# Sales to US Dept of Defense June 1, 1997 thru May 31, 2001

```
CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB            INV#: 1961452500  DATE: 06/17/97
CO CD: ET CO BASE: FTR72       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY CHOLECYSTECT QTY:          1.00 UNIT: BX PRICE:     885.0800 NET:          885.0800
CO CD: ET CO BASE: FTR72       CO MOD: 03 PROD DESC: ENDOPATH*FLEXTRAY CHOLECYSTECT QTY:          1.00 UNIT: BX PRICE:   1,199.4000 NET:        1,199.4000

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 1961458800  DATE: 06/17/97
CO CD: ET CO BASE: FTR32       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY CHOLECYSTECT QTY:          2.00 UNIT: BX PRICE:     929.2200 NET:          929.2200
CO CD: ET CO BASE: FTR32       CO MOD: 03 PROD DESC: ENDOPATH*FLEXTRAY CHOLECYSTECT QTY:          2.00 UNIT: BX PRICE:   1,224.3000 NET:        1,224.3000

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 1887317901  DATE: 06/13/97
CO CD: ET CO BASE: FDC32       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:          2.00 UNIT: BX PRICE:     893.7300 NET:          893.7300

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 1888556701  DATE: 06/19/97
CO CD: ET CO BASE: EPS03       CO MOD: 01 PROD DESC: ENDOPATH*PROBE PLUS II SHAFT   QTY:          1.00 UNIT: BX PRICE:     244.3800 NET:          244.3800

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER    CITY: ALTUS AFB               INV#: 1889749601  DATE: 06/26/97
CO CD: ET CO BASE: R499T       CO MOD: 00 PROD DESC: 5   MERS GR BRD ,LR,DA         QTY:          2.00 UNIT: DZ PRICE:      35.4200 NET:           35.4200

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER    CITY: ALTUS AFB               INV#: 1885414001  DATE: 06/06/97
CO CD: ET CO BASE: FDC32       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:          1.00 UNIT: BX PRICE:     893.7300 NET:          893.7300

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB              INV#: 1884904301  DATE: 06/04/97
CO CD: ET CO BASE: 1SEAL       CO MOD: 02 PROD DESC: ENDOPATH*ONESEAL REDUCER CAP   QTY:          1.00 UNIT: BX PRICE:      41.9000 NET:           41.9000

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB               INV#: 1961445300  DATE: 06/13/97
CO CD: ET CO BASE: FTR32       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY CHOLECYSTECT QTY:          2.00 UNIT: BX PRICE:     929.2200 NET:          929.2200
CO CD: ET CO BASE: FTR32       CO MOD: 03 PROD DESC: ENDOPATH*FLEXTRAY CHOLECYSTECT QTY:          2.00 UNIT: BX PRICE:   1,224.3000 NET:        1,224.3000

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS              INV#: 1890656501  DATE: 06/27/97
CO CD: ET CO BASE: PSX         CO MOD: 02 PROD DESC: PROXIMATE* EXTRACTOR           QTY:         12.00 UNIT: BX PRICE:      24.1200 NET:           24.1200

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 1886610903  DATE: 06/24/97
CO CD: ET CO BASE: EPH02       CO MOD: 01 PROD DESC: ENDOPATH*PROBE PLUS II HANDLE  QTY:          1.00 UNIT: BX PRICE:     467.3200 NET:          467.3200

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB              INV#: 1887514601  DATE: 06/16/97
CO CD: ET CO BASE: 511S        CO MOD: 03 PROD DESC: ENDOPATH*TRISTR TROCR 11X100MM QTY:          1.00 UNIT: BX PRICE:     371.8000 NET:          371.8000
CO CD: ET CO BASE: 512S        CO MOD: 03 PROD DESC: ENDOPATH*TRISTR TROCR 12X100MM QTY:          1.00 UNIT: BX PRICE:     371.8000 NET:          371.8000

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 1886521401  DATE: 06/10/97
CO CD: ET CO BASE: FDC32       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:          2.00 UNIT: BX PRICE:     893.7300 NET:          893.7300

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST              CITY: HOLLOMAN AFB            INV#: 1884765001  DATE: 06/04/97
CO CD: ET CO BASE: PSX         CO MOD: 02 PROD DESC: PROXIMATE* EXTRACTOR           QTY:          1.00 UNIT: BX PRICE:      24.1200 NET:           24.1200

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 1886610902  DATE: 06/11/97
CO CD: ET CO BASE: EP236       CO MOD: 00 PROD DESC: ENDOPOUCH 3 X 6 RETRIEVAL      QTY:          1.00 UNIT: BX PRICE:     471.5700 NET:          471.5700

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 1887888602  DATE: 06/17/97
CO CD: ET CO BASE: FDC32       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:          2.00 UNIT: BX PRICE:     893.7300 NET:          893.7300

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS              INV#: 1889987101  DATE: 06/25/97
CO CD: ET CO BASE: TL60        CO MOD: 02 PROD DESC: PROXIMATE*RL TITANIUM STAPLER  QTY:          2.00 UNIT: BX PRICE:     291.2700 NET:          291.2700

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB               INV#: 1886226702  DATE: 06/10/97
CO CD: ET CO BASE: J259H       CO MOD: 00 PROD DESC: 00  VCL CT UD BR,CT-1          QTY:          6.00 UNIT: DZ PRICE:      17.8100 NET:           17.8100
CO CD: ET CO BASE: J455H       CO MOD: 00 PROD DESC: 4-0 VCL CT UD BR,J-1           QTY:          3.00 UNIT: DZ PRICE:      17.9900 NET:           17.9900

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB               INV#: 1887856801  DATE: 06/17/97
CO CD: ET CO BASE: DMS15       CO MOD: 00 PROD DESC: ENDOPATH*5MM R/S MICRO SCISSOR QTY:          2.00 UNIT: BX PRICE:     495.0300 NET:          495.0300
```

# Sales to US Dept of Defense June 1, 1997 thru May 31, 2001

```
CO CD: ET CO BASE: DSG23      CO MOD: 00 PROD DESC: ENDOPATH*5MM M/A GRASPER       QTY:        2.00 UNIT: BX PRICE:     458.0000 NET:       458.0000

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN       ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB              INV#: 1887189401  DATE: 06/12/97
CO CD: ET CO BASE: 662H       CO MOD: 00 PROD DESC: 4/0 NYL BLK MONO,FS-2          QTY:        9.00 UNIT: DZ PRICE:      13.6800 NET:        13.6800

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL                 INV#: 1887317902  DATE: 06/13/97
CO CD: ET CO BASE: EP236      CO MOD: 00 PROD DESC: ENDOPOUCH 3 X 6 RETRIEVAL      QTY:        1.00 UNIT: BX PRICE:     471.5700 NET:       471.5700

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER    CITY: ALTUS AFB                 INV#: 1888183101  DATE: 06/19/97
CO CD: ET CO BASE: G153H      CO MOD: 00 PROD DESC: 2/0 GUT MED CHR ,ST, SH        QTY:        3.00 UNIT: DZ PRICE:      33.4900 NET:        33.4900

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN       ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB              INV#: 1885418301  DATE: 06/06/97
CO CD: ET CO BASE: FDC30      CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:        2.00 UNIT: BX PRICE:   1,089.1000 NET:     1,089.1000

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                     CITY: DYESS AFB                 INV#: 1888605002  DATE: 06/19/97
CO CD: ET CO BASE: Z824G      CO MOD: 00 PROD DESC: 000 PDS CL MONO ,PC-5          QTY:        1.00 UNIT: DZ PRICE:      46.2300 NET:        46.2300
CO CD: ET CO BASE: 664G       CO MOD: 00 PROD DESC: 2/0 NYL BLK MONO,FS            QTY:        1.00 UNIT: DZ PRICE:      13.6800 NET:        13.6800

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS                INV#: 1890397201  DATE: 06/26/97
CO CD: ET CO BASE: TL30       CO MOD: 02 PROD DESC: PROXIMATE*RL TITANIUM 30MM     QTY:        2.00 UNIT: BX PRICE:     282.3300 NET:       282.3300

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB                INV#: 1886544202  DATE: 06/11/97
CO CD: ET CO BASE: J416H      CO MOD: 00 PROD DESC: 000 VCL CT UD BR,SH            QTY:        3.00 UNIT: DZ PRICE:      17.8100 NET:        17.8100

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL                 INV#: 1884751001  DATE: 06/04/97
CO CD: ET CO BASE: FTR32      CO MOD: 03 PROD DESC: ENDOPATH*FLEXTRAY CHOLECYSTECT QTY:        1.00 UNIT: BX PRICE:     829.2200 NET:       829.2200

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS                INV#: 1885166201  DATE: 06/05/97
CO CD: ET CO BASE: PTW35      CO MOD: 03 PROD DESC: PROXIMATE*III WIDE SKIN STPLR  QTY:       23.00 UNIT: BX PRICE:      42.2100 NET:        42.2100
CO CD: ET CO BASE: TLC55      CO MOD: 03 PROD DESC: PROXIMATE*55MM LINEAR CUTTER   QTY:        2.00 UNIT: BX PRICE:     325.9000 NET:       325.9000

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                     CITY: DYESS AFB                 INV#: 1888605001  DATE: 06/19/97
CO CD: ET CO BASE: FTR32      CO MOD: 03 PROD DESC: ENDOPATH*FLEXTRAY CHOLECYSTECT QTY:        1.00 UNIT: BX PRICE:     829.2200 NET:       829.2200

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL                 INV#: 1887888601  DATE: 06/17/97
CO CD: ET CO BASE: EP236      CO MOD: 00 PROD DESC: ENDOPOUCH 3 X 6 RETRIEVAL      QTY:        1.00 UNIT: BX PRICE:     471.5700 NET:       471.5700

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB                INV#: 1887813601  DATE: 06/17/97
CO CD: ET CO BASE: 512S       CO MOD: 03 PROD DESC: ENDOPATH*TRISTR TROCR 12X100MM QTY:        1.00 UNIT: BX PRICE:     371.8000 NET:       371.8000

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN       ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB              INV#: 1886464502  DATE: 06/11/97
CO CD: ET CO BASE: MR4        CO MOD: 00 PROD DESC:     MOD SUT C RK               QTY:        2.00 UNIT: EA PRICE:      23.3900 NET:        23.3900

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL                 INV#: 1886610901  DATE: 06/11/97
CO CD: ET CO BASE: EPT03      CO MOD: 00 PROD DESC: PRESS BAG IRRIG TUBESET W/SPIK QTY:        1.00 UNIT: BX PRICE:     106.8500 NET:       106.8500

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS                INV#: 1887976201  DATE: 06/17/97
CO CD: ET CO BASE: PSX        CO MOD: 02 PROD DESC: PROXIMATE* EXTRACTOR           QTY:       12.00 UNIT: BX PRICE:      24.1200 NET:        24.1200

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER    CITY: ALTUS AFB                 INV#: 3005169101  DATE: 07/23/97
CO CD: ET CO BASE: J350H      CO MOD: 00 PROD DESC: 000 VCL CT VL BR,CT            QTY:        6.00 UNIT: DZ PRICE:      17.8100 NET:        17.8100

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                     CITY: DYESS AFB                 INV#: 3004959501  DATE: 07/22/97
CO CD: ET CO BASE: FTR32      CO MOD: 03 PROD DESC: ENDOPATH*FLEXTRAY CHOLECYSTECT QTY:        1.00 UNIT: BX PRICE:     829.2200 NET:       829.2200

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL                 INV#: 3005977901  DATE: 07/25/97
CO CD: ET CO BASE: RS22       CO MOD: 00 PROD DESC: 5MM MERS WOV STR               QTY:        1.00 UNIT: BX PRICE:     147.3200 NET:       147.3200
CO CD: ET CO BASE: 1638G      CO MOD: 00 PROD DESC: 000 GUT CHROMIC ,PS-2          QTY:        2.00 UNIT: DZ PRICE:      37.3600 NET:        37.3600
```

**Sales to US Dept of Defense June 1, 1997 thru May 31, 2001**

```
CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER     ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB                INV#: 1878205203  DATE: 07/18/97
CO CD: ET CO BASE: Z493G       CO MOD: 00 PROD DESC: 5-0 PDS MONO CL ,P-3            QTY:          1.00 UNIT: DZ PRICE:        45.0600 NET:          45.0600

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL                 INV#: 3003274801  DATE: 07/15/97
CO CD: ET CO BASE: FDG13       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP GASTRIC  QTY:          1.00 UNIT: BX PRICE:     1,661.5700 NET:       1,661.5700

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER     ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB                INV#: 3005512301  DATE: 07/24/97
CO CD: ET CO BASE: Y426H       CO MOD: 00 PROD DESC: 4-0 MONOCRYL* UNDYED MONO 27"  QTY:          3.00 UNIT: DZ PRICE:        49.2700 NET:          49.2700

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL                 INV#: 3001100201  DATE: 07/03/97
CO CD: ET CO BASE: ATW35       CO MOD: 00 PROD DESC: ETS*ENDO ARTICU LIN CUTTER WHI QTY:          1.00 UNIT: BX PRICE:       809.7300 NET:         809.7300
CO CD: ET CO BASE: TR35W       CO MOD: 00 PROD DESC: ETS*35 ENDO LIN CUT RELOAD WH  QTY:          1.00 UNIT: BX PRICE:     1,161.5400 NET:       1,161.5400

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL     ADDR: FM 4661                   CITY: DYESS AFB                 INV#: 3005262401  DATE: 07/23/97
CO CD: ET CO BASE: 661H        CO MOD: 00 PROD DESC: 5/0 NYL BLK MONO,FS-2          QTY:          3.00 UNIT: DZ PRICE:        13.6800 NET:          13.6800
CO CD: ET CO BASE: 662H        CO MOD: 00 PROD DESC: 4/0 NYL BLK MONO,FS-2          QTY:         15.00 UNIT: DZ PRICE:        13.6800 NET:          13.6800

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL                 INV#: 1888283501  DATE: 07/24/97
CO CD: ET CO BASE: Z496G       CO MOD: 00 PROD DESC: 4-0 PDS MONO CL ,PS-2           QTY:          1.00 UNIT: DZ PRICE:        45.0600 NET:          45.0600

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL     ADDR: FM 4661                   CITY: DYESS AFB                 INV#: 3000455701  DATE: 07/02/97
CO CD: ET CO BASE: J663H       CO MOD: 00 PROD DESC: 000 VCL CT UD BR,KS             QTY:          3.00 UNIT: DZ PRICE:        16.3400 NET:          16.3400
CO CD: ET CO BASE: J868H       CO MOD: 00 PROD DESC: 000 VCL CT UD BR,CP-2           QTY:          3.00 UNIT: DZ PRICE:        19.2400 NET:          19.2400

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER     ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB                INV#: 3002737901  DATE: 07/14/97
CO CD: ET CO BASE: J261H       CO MOD: 00 PROD DESC: 1   VCL CT UD BR,CT-1           QTY:         12.00 UNIT: DZ PRICE:        17.8100 NET:          17.8100
CO CD: ET CO BASE: J285G       CO MOD: 00 PROD DESC: 000 VCL CT UD BR                QTY:          2.00 UNIT: DZ PRICE:        21.5500 NET:          21.5500
CO CD: ET CO BASE: VR493       CO MOD: 00 PROD DESC: CT VCL RAPIDE* (POLYGLAC 910)  QTY:          1.00 UNIT: DZ PRICE:        51.0900 NET:          51.0900
CO CD: ET CO BASE: Y495G       CO MOD: 00 PROD DESC: 5-0 MONOCRYL* MONO UNDYED 18"  QTY:          1.00 UNIT: DZ PRICE:        49.2800 NET:          49.2800
CO CD: ET CO BASE: 52T         CO MOD: 00 PROD DESC: 000 GUT PL      ,XLH            QTY:          2.00 UNIT: DZ PRICE:        37.3600 NET:          37.3600

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER     ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB                INV#: 3002892802  DATE: 07/14/97
CO CD: ET CO BASE: J416H       CO MOD: 00 PROD DESC: 000 VCL CT UD BR,SH             QTY:          9.00 UNIT: DZ PRICE:        17.8100 NET:          17.8100

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER     ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS                INV#: 3003658101  DATE: 07/16/97
CO CD: ET CO BASE: PSX         CO MOD: 02 PROD DESC: PROXIMATE* EXTRACTOR            QTY:         12.00 UNIT: BX PRICE:        24.1200 NET:          24.1200
CO CD: ET CO BASE: TR90        CO MOD: 01 PROD DESC: PROXIMATE*RELOAD UNIT 90MM      QTY:          1.00 UNIT: BX PRICE:       577.5800 NET:         577.5800

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER    CITY: ALTUS AFB                 INV#: 3004132401  DATE: 07/18/97
CO CD: ET CO BASE: J112T       CO MOD: 00 PROD DESC: 0   VCL CT UD BR                QTY:          4.00 UNIT: DZ PRICE:        43.5000 NET:          43.5000

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL     ADDR: FM 4661                   CITY: DYESS AFB                 INV#: 3006197001  DATE: 07/25/97
CO CD: ET CO BASE: EPH03       CO MOD: 00 PROD DESC: ENDOPATH*PROBE PLUS II HANDLE  QTY:          1.00 UNIT: BX PRICE:       439.8300 NET:         439.8300

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL                 INV#: 3001101001  DATE: 07/03/97
CO CD: ET CO BASE: TR35B       CO MOD: 00 PROD DESC: ETS*35 ENDO LIN CUT RELOAD BL  QTY:          1.00 UNIT: BX PRICE:     1,161.5400 NET:       1,161.5400

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER     ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB                INV#: 3003803301  DATE: 07/17/97
CO CD: ET CO BASE: J218H       CO MOD: 00 PROD DESC: 4-0 VCL CT UD BR,SH-1           QTY:          3.00 UNIT: DZ PRICE:        17.8100 NET:          17.8100
CO CD: ET CO BASE: 801H        CO MOD: 00 PROD DESC: 2/0 GUT MED CHR ,CT             QTY:          3.00 UNIT: DZ PRICE:        16.1100 NET:          16.1100

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL                 INV#: 3004687301  DATE: 07/21/97
CO CD: ET CO BASE: RS22        CO MOD: 00 PROD DESC: 5MM MERS WOV STR                QTY:          1.00 UNIT: BX PRICE:       147.3200 NET:         147.3200

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL     ADDR: FM 4661                   CITY: DYESS AFB                 INV#: 3000162802  DATE: 07/01/97
CO CD: ET CO BASE: S112H       CO MOD: 00 PROD DESC: 3/0 GUT MED CHR                 QTY:          3.00 UNIT: DZ PRICE:        16.4300 NET:          16.4300

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN         ADDR: 220 FIRST ST              CITY: HOLLOMAN AFB              INV#: 1883390002  DATE: 07/18/97
CO CD: ET CO BASE: Z496G       CO MOD: 00 PROD DESC: 4-0 PDS MONO CL ,PS-2           QTY:          1.00 UNIT: DZ PRICE:        45.0600 NET:          45.0600
```

**Sales to US Dept of Defense June 1, 1997 thru May 31, 2001**

```
CUST#:  00008295 NAME: USAF HOSP HOLLOMAN       ADDR: 220 FIRST ST               CITY: HOLLOMAN AFB          INV#: 1883390003  DATE: 07/24/97
CO CD: ET CO BASE: Z493G      CO MOD: 00 PROD DESC: 5-0 PDS MONO CL ,P-3          QTY:          1.00 UNIT: DZ PRICE:       45.0600 NET:          45.0600

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB             INV#: 3004282801  DATE: 07/18/97
CO CD: ET CO BASE: 914H       CO MOD: 00 PROD DESC: 0 GUT MED CHROM ,CT           QTY:          9.00 UNIT: DZ PRICE:       17.3300 NET:          17.3300

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER    CITY: ALTUS AFB             INV#: 3002045601  DATE: 07/10/97
CO CD: ET CO BASE: 635H       CO MOD: 00 PROD DESC: 4/0 GUT MED CHR ,FS-2         QTY:          6.00 UNIT: DZ PRICE:       15.8500 NET:          15.8500

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3004679601  DATE: 07/21/97
CO CD: ET CO BASE: CX26D      CO MOD: 00 PROD DESC: 00 EBOND EXT GR BRD           QTY:          1.00 UNIT: DZ PRICE:      136.3700 NET:         136.3700

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3003469701  DATE: 07/16/97
CO CD: ET CO BASE: DSG22      CO MOD: 00 PROD DESC: ENDOPATH*5MM STRAIGHT GRASPER QTY:          2.00 UNIT: BX PRICE:      495.0300 NET:         495.0300

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS            INV#: 3000968301  DATE: 07/02/97
CO CD: ET CO BASE: TLC55      CO MOD: 03 PROD DESC: PROXIMATE*55MM LINEAR CUTTER  QTY:          3.00 UNIT: BX PRICE:      325.9000 NET:         325.9000

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB            INV#: 3004796501  DATE: 07/22/97
CO CD: ET CO BASE: EPT01      CO MOD: 00 PROD DESC: DUAL BOTTLE IRRIGATION TUBESET QTY:         1.00 UNIT: BX PRICE:      106.8500 NET:         106.8500

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN       ADDR: 220 FIRST ST               CITY: HOLLOMAN AFB          INV#: 3001935201  DATE: 07/09/97
CO CD: ET CO BASE: 1654G      CO MOD: 00 PROD DESC: 4/0 GUT CHROMIC ,P-3          QTY:          1.00 UNIT: DZ PRICE:       37.3600 NET:          37.3600

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB            INV#: 3003803302  DATE: 07/24/97
CO CD: ET CO BASE: J959H      CO MOD: 00 PROD DESC: 1   VCL CT UD BR,CT           QTY:          3.00 UNIT: DZ PRICE:       19.0800 NET:          19.0800

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER    CITY: ALTUS AFB             INV#: 3003149601  DATE: 07/15/97
CO CD: ET CO BASE: 661H       CO MOD: 00 PROD DESC: 5/0 NYL BLK MONO,FS-2         QTY:          3.00 UNIT: DZ PRICE:       13.6800 NET:          13.6800
CO CD: ET CO BASE: 697G       CO MOD: 00 PROD DESC: 6/0 NYL BLK MONO,P-1          QTY:          3.00 UNIT: DZ PRICE:       34.3300 NET:          34.3300

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB            INV#: 3001398301  DATE: 07/08/97
CO CD: ET CO BASE: J214H      CO MOD: 00 PROD DESC: 4-0 VCL CT UD BR,RB-1         QTY:          3.00 UNIT: DZ PRICE:       17.8100 NET:          17.8100

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB             INV#: 3001545501  DATE: 07/08/97
CO CD: ET CO BASE: S112H      CO MOD: 00 PROD DESC: 3/0 GUT MED CHR               QTY:          3.00 UNIT: DZ PRICE:       16.4300 NET:          16.4300

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN       ADDR: 220 FIRST ST               CITY: HOLLOMAN AFB          INV#: 1890870601  DATE: 06/30/97
CO CD: ET CO BASE: 1955       CO MOD: 05 PROD DESC: SURGICEL*HEMO .5X2            QTY:          5.00 UNIT: CS PRICE:      149.7700 NET:         149.7700

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3000237101  DATE: 07/01/97
CO CD: ET CO BASE: EL06       CO MOD: 00 PROD DESC: ENDOLOOP CHR GUT W/INTRO      QTY:          1.00 UNIT: BX PRICE:       82.9000 NET:          82.9000

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB             INV#: 3002789601  DATE: 07/14/97
CO CD: ET CO BASE: DCS12      CO MOD: 00 PROD DESC: ENDOPATH*5MM CURVED SCISSOR   QTY:          1.00 UNIT: BX PRICE:      458.0000 NET:         458.0000
CO CD: ET CO BASE: EPS06      CO MOD: 01 PROD DESC: ENDOPATH*PROBE PLUS II SHAFT  QTY:          1.00 UNIT: BX PRICE:      244.3800 NET:         244.3800

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER    CITY: ALTUS AFB             INV#: 3003766601  DATE: 07/17/97
CO CD: ET CO BASE: FDC32      CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE   QTY:          1.00 UNIT: BX PRICE:      893.7300 NET:         893.7300

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS            INV#: 3004519801  DATE: 07/21/97
CO CD: ET CO BASE: J215H      CO MOD: 00 PROD DESC: 000 VCL CT UD BR,RB-1         QTY:          3.00 UNIT: DZ PRICE:       17.8100 NET:          17.8100
CO CD: ET CO BASE: Y494G      CO MOD: 00 PROD DESC: 4/0 MONOCRYL* UD MONO         QTY:          6.00 UNIT: DZ PRICE:       47.8400 NET:          47.8400
CO CD: ET CO BASE: Y497G      CO MOD: 00 PROD DESC: 3-0 MONOCRYL* MONO UNDYED 18" QTY:          4.00 UNIT: DZ PRICE:       48.6100 NET:          48.6100
CO CD: ET CO BASE: 1964G      CO MOD: 00 PROD DESC: 4-0 NYL BLK MONO,PC-3         QTY:          4.00 UNIT: DZ PRICE:       43.1400 NET:          43.1400

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS            INV#: 3003270301  DATE: 07/15/97
CO CD: ET CO BASE: TL90       CO MOD: 02 PROD DESC: PROXIMATE*RL TITANIUM STAPLER QTY:          4.00 UNIT: BX PRICE:      309.2900 NET:         309.2900
```

# Sales to US Dept of Defense June 1, 1997 thru May 31, 2001

```
CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3010135501  DATE: 08/13/97
CO CD: ET CO BASE: FDC32      CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:          1.00 UNIT: BX PRICE:      893.7300 NET:         893.7300

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3009788801  DATE: 08/12/97
CO CD: ET CO BASE: ADP02      CO MOD: 00 PROD DESC: HS2 BLADE SYSTEM ADAPTOR       QTY:          1.00 UNIT: BX PRICE:       75.0000 NET:          75.0000
CO CD: ET CO BASE: HDH05      CO MOD: 00 PROD DESC: ULTRACISION* 5MM HRD SHEATH    QTY:          1.00 UNIT: BX PRICE:      990.0000 NET:         990.0000
CO CD: ET CO BASE: HS002      CO MOD: 00 PROD DESC: HS2 SHARP HOOK BLADE SYSTEM    QTY:          1.00 UNIT: CS PRICE:    1,180.0000 NET:       1,180.0000

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST              CITY: HOLLOMAN AFB          INV#: 3008577201  DATE: 08/06/97
CO CD: ET CO BASE: J261H      CO MOD: 00 PROD DESC: 1   VCL CT UD BR,CT-1          QTY:          3.00 UNIT: DZ PRICE:       17.8100 NET:          17.8100
CO CD: ET CO BASE: J603H      CO MOD: 00 PROD DESC: 0   VCL CT VL BR,UR-6          QTY:          3.00 UNIT: DZ PRICE:       20.4500 NET:          20.4500

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS            INV#: 3007039901  DATE: 07/29/97
CO CD: ET CO BASE: PSX        CO MOD: 02 PROD DESC: PROXIMATE* EXTRACTOR           QTY:         12.00 UNIT: BX PRICE:       24.1200 NET:          24.1200

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB            INV#: 3009587801  DATE: 08/11/97
CO CD: ET CO BASE: EPS01      CO MOD: 01 PROD DESC: ENDOPATH*PROBE PLUS II SHAFT   QTY:          1.00 UNIT: BX PRICE:      244.3800 NET:         244.3800
CO CD: ET CO BASE: 512B       CO MOD: 01 PROD DESC: ENDOPATH*TRISTR TROCR BLNT TIP QTY:          1.00 UNIT: BX PRICE:      436.4900 NET:         436.4900

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS            INV#: 3007043501  DATE: 07/29/97
CO CD: ET CO BASE: TCR55      CO MOD: 02 PROD DESC: PROXIMATE*CUTTER RELOAD UNIT   QTY:          2.00 UNIT: BX PRICE:      599.9300 NET:         599.9300

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3009045301  DATE: 08/07/97
CO CD: ET CO BASE: 1638G      CO MOD: 00 PROD DESC: 000 GUT CHROMIC ,PS-2          QTY:          1.00 UNIT: DZ PRICE:       37.3600 NET:          37.3600

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3010135502  DATE: 08/13/97
CO CD: ET CO BASE: J944H      CO MOD: 00 PROD DESC: 000 VCL CT UD BR,CT-1          QTY:          6.00 UNIT: DZ PRICE:       19.0800 NET:          19.0800

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS            INV#: 3009795501  DATE: 08/12/97
CO CD: ET CO BASE: TLC55      CO MOD: 03 PROD DESC: PROXIMATE*55MM LINEAR CUTTER   QTY:          3.00 UNIT: BX PRICE:      325.9000 NET:         325.9000

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB            INV#: 3011842901  DATE: 08/20/97
CO CD: ET CO BASE: AL326      CO MOD: 00 PROD DESC: ENDO MULT CLIP APPL ROT SHAFT  QTY:          1.00 UNIT: BX PRICE:      894.0500 NET:         894.0500
CO CD: ET CO BASE: 1SEAL      CO MOD: 02 PROD DESC: ENDOPATH*ONESEAL REDUCER CAP   QTY:          2.00 UNIT: BX PRICE:       41.9000 NET:          41.9000

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3009787801  DATE: 08/12/97
CO CD: ET CO BASE: ADP15      CO MOD: 00 PROD DESC: CS/LCS BLADE SYSTEM ADAPTOR    QTY:          1.00 UNIT: BX PRICE:       75.0000 NET:          75.0000
CO CD: ET CO BASE: HP051      CO MOD: 00 PROD DESC: HARMONIC SCALP HND PIEC P31-UP QTY:          1.00 UNIT: BX PRICE:    1,575.0000 NET:       1,575.0000
CO CD: ET CO BASE: HSA05      CO MOD: 00 PROD DESC: ULTRACISION* 5MM ADAPTOR       QTY:          1.00 UNIT: BX PRICE:       75.0000 NET:          75.0000
CO CD: ET CO BASE: HST01      CO MOD: 00 PROD DESC: HARMONIC SCAPEL STERIL TRAY    QTY:          1.00 UNIT: CS PRICE:      495.0000 NET:         495.0000
CO CD: ET CO BASE: TLB01      CO MOD: 00 PROD DESC: TORQUE LOCK BLADE WRENCH       QTY:          1.00 UNIT: BX PRICE:       75.0000 NET:          75.0000

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3009226301  DATE: 08/08/97
CO CD: ET CO BASE: J614H      CO MOD: 00 PROD DESC: 000 VCL CT VL BR               QTY:          3.00 UNIT: DZ PRICE:       17.6900 NET:          17.6900
CO CD: ET CO BASE: J957H      CO MOD: 00 PROD DESC: 00  VCL CT UD BR,CT            QTY:          6.00 UNIT: DZ PRICE:       19.0800 NET:          19.0800

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3009171301  DATE: 08/08/97
CO CD: ET CO BASE: FDC32      CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:          1.00 UNIT: BX PRICE:      893.7300 NET:         893.7300

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL             INV#: 3009044801  DATE: 08/07/97
CO CD: ET CO BASE: 1638G      CO MOD: 00 PROD DESC: 000 GUT CHROMIC ,PS-2          QTY:          2.00 UNIT: DZ PRICE:       37.3600 NET:          37.3600

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB            INV#: 3010825901  DATE: 08/15/97
CO CD: ET CO BASE: ATW35      CO MOD: 00 PROD DESC: ETS*ENDO ARTICU LIN CUTTER WHI QTY:          1.00 UNIT: BX PRICE:      809.7300 NET:         809.7300

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS            INV#: 3010795601  DATE: 08/14/97
CO CD: ET CO BASE: TL60       CO MOD: 02 PROD DESC: PROXIMATE*RL TITANIUM STAPLER  QTY:          2.00 UNIT: BX PRICE:      291.2700 NET:         291.2700
```

# Sales to US Dept of Defense June 1, 1997 thru May 31, 2001

CUST#: 00008119 NAME: REYNOLDS ARMY COMM HOSP ADDR: MEDICAL SUPPLY WAREHOUSE CITY: FORT SILL INV#: 3009043701 DATE: 08/07/97
CO CD: ET CO BASE: N104T CO MOD: 00 PROD DESC: 4-0 NYL BLK BRD ,TF QTY: 2.00 UNIT: DZ PRICE: 117.8300 NET: 117.8300

CUST#: 00008238 NAME: 7TH MEDICAL GROUP/SGSL ADDR: FM 4661 CITY: DYESS AFB INV#: 3007896401 DATE: 08/04/97
CO CD: ET CO BASE: DCS12 CO MOD: 00 PROD DESC: ENDOPATH*5MM CURVED SCISSOR QTY: 1.00 UNIT: BX PRICE: 458.0000 NET: 458.0000

CUST#: 00008240 NAME: MEDICAL SUPPLY OFFICER ADDR: WM BEAUMONT ARMY MED CTR CITY: FORT BLISS INV#: 3012365901 DATE: 08/21/97
CO CD: ET CO BASE: PSX CO MOD: 03 PROD DESC: PROXIMATE* EXTRACTOR QTY: 12.00 UNIT: BX PRICE: 24.1200 NET: 24.1200

CUST#: 00008119 NAME: REYNOLDS ARMY COMM HOSP ADDR: MEDICAL SUPPLY WAREHOUSE CITY: FORT SILL INV#: 3006635801 DATE: 07/28/97
CO CD: ET CO BASE: RS22 CO MOD: 00 PROD DESC: 5MM MERS WOV STR QTY: 1.00 UNIT: BX PRICE: 147.3200 NET: 147.3200
CO CD: ET CO BASE: 1638G CO MOD: 00 PROD DESC: 000 GUT CHROMIC ,PS-2 QTY: 2.00 UNIT: DZ PRICE: 37.3600 NET: 37.3600

CUST#: 00008119 NAME: REYNOLDS ARMY COMM HOSP ADDR: MEDICAL SUPPLY WAREHOUSE CITY: FORT SILL INV#: 3007865301 DATE: 08/05/97
CO CD: ET CO BASE: DS20 CO MOD: 00 PROD DESC: 5 SS MONO QTY: 2.00 UNIT: BX PRICE: 67.2300 NET: 67.2300

CUST#: 00008295 NAME: USAF HOSP HOLLOMAN ADDR: 220 FIRST ST CITY: HOLLOMAN AFB INV#: 3006220702 DATE: 07/28/97
CO CD: ET CO BASE: 698H CO MOD: 00 PROD DESC: 5/0 NYL BLK MONO,P-3 QTY: 3.00 UNIT: DZ PRICE: 34.3300 NET: 34.3300

CUST#: 00008295 NAME: USAF HOSP HOLLOMAN ADDR: 220 FIRST ST CITY: HOLLOMAN AFB INV#: 3008176201 DATE: 08/05/97
CO CD: ET CO BASE: FDC30 CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE QTY: 1.00 UNIT: BX PRICE: 1,089.1000 NET: 1,089.1000

CUST#: 00010824 NAME: 97TH MEDICAL GROUP SGAL ADDR: MEDICAL SUPPLY OFFICER CITY: ALTUS AFB INV#: 3011430201 DATE: 08/19/97
CO CD: ET CO BASE: J340H CO MOD: 00 PROD DESC: 0 VCL CT VL BR,CT-1 QTY: 3.00 UNIT: DZ PRICE: 17.8100 NET: 17.8100

CUST#: 00008238 NAME: 7TH MEDICAL GROUP/SGSL ADDR: FM 4661 CITY: DYESS AFB INV#: 3009483201 DATE: 08/11/97
CO CD: ET CO BASE: G122H CO MOD: 00 PROD DESC: 3/0 GUT MED CHR ,SH QTY: 9.00 UNIT: DZ PRICE: 16.1100 NET: 16.1100
CO CD: ET CO BASE: 801H CO MOD: 00 PROD DESC: 2/0 GUT MED CHR ,CT QTY: 12.00 UNIT: DZ PRICE: 16.1100 NET: 16.1100
CO CD: ET CO BASE: 812H CO MOD: 00 PROD DESC: 0 GUT MED CHR ,CT-1 QTY: 6.00 UNIT: DZ PRICE: 16.1100 NET: 16.1100

CUST#: 00008240 NAME: MEDICAL SUPPLY OFFICER ADDR: WM BEAUMONT ARMY MED CTR CITY: FORT BLISS INV#: 3007042001 DATE: 07/29/97
CO CD: ET CO BASE: PSX CO MOD: 02 PROD DESC: PROXIMATE* EXTRACTOR QTY: 12.00 UNIT: BX PRICE: 24.1200 NET: 24.1200

CUST#: 00008238 NAME: 7TH MEDICAL GROUP/SGSL ADDR: FM 4661 CITY: DYESS AFB INV#: 3007896402 DATE: 08/05/97
CO CD: ET CO BASE: G323H CO MOD: 00 PROD DESC: 2/0 GUT A PLAIN ,SH QTY: 12.00 UNIT: DZ PRICE: 16.1100 NET: 16.1100

CUST#: 00008238 NAME: 7TH MEDICAL GROUP/SGSL ADDR: FM 4661 CITY: DYESS AFB INV#: 3012529101 DATE: 08/22/97
CO CD: ET CO BASE: J603H CO MOD: 00 PROD DESC: 0 VCL CT VL BR,UR-6 QTY: 18.00 UNIT: DZ PRICE: 20.4500 NET: 20.4500
CO CD: ET CO BASE: LA54G CO MOD: 00 PROD DESC: 3/0 SLK BLK BRD QTY: 2.00 UNIT: DZ PRICE: 12.2700 NET: 12.2700

CUST#: 00008240 NAME: MEDICAL SUPPLY OFFICER ADDR: WM BEAUMONT ARMY MED CTR CITY: FORT BLISS INV#: 3009078401 DATE: 08/07/97
CO CD: ET CO BASE: TLC55 CO MOD: 03 PROD DESC: PROXIMATE*55MM LINEAR CUTTER QTY: 3.00 UNIT: BX PRICE: 325.9000 NET: 325.9000
CO CD: ET CO BASE: TL60 CO MOD: 02 PROD DESC: PROXIMATE*RL TITANIUM STAPLER QTY: 1.00 UNIT: BX PRICE: 291.2700 NET: 291.2700

CUST#: 00010949 NAME: MEDICAL SUPPLY OFFICER ADDR: 208 W CASABLANCA AVE CITY: CANNON AFB INV#: 3012124501 DATE: 08/21/97
CO CD: ET CO BASE: 512B CO MOD: 01 PROD DESC: ENDOPATH*TRISTR TROCR BLNT TIP QTY: 1.00 UNIT: BX PRICE: 436.4900 NET: 436.4900

CUST#: 00010949 NAME: MEDICAL SUPPLY OFFICER ADDR: 208 W CASABLANCA AVE CITY: CANNON AFB INV#: 3004796502 DATE: 08/05/97
CO CD: ET CO BASE: EPH02 CO MOD: 01 PROD DESC: ENDOPATH*PROBE PLUS II HANDLE QTY: 1.00 UNIT: BX PRICE: 467.3200 NET: 467.3200

CUST#: 00010949 NAME: MEDICAL SUPPLY OFFICER ADDR: 208 W CASABLANCA AVE CITY: CANNON AFB INV#: 3007917001 DATE: 08/04/97
CO CD: ET CO BASE: EPS01 CO MOD: 01 PROD DESC: ENDOPATH*PROBE PLUS II SHAFT QTY: 1.00 UNIT: BX PRICE: 244.3800 NET: 244.3800
CO CD: ET CO BASE: 512B CO MOD: 01 PROD DESC: ENDOPATH*TRISTR TROCR BLNT TIP QTY: 1.00 UNIT: BX PRICE: 436.4900 NET: 436.4900

CUST#: 00008295 NAME: USAF HOSP HOLLOMAN ADDR: 220 FIRST ST CITY: HOLLOMAN AFB INV#: 3009320602 DATE: 08/08/97
CO CD: ET CO BASE: G121H CO MOD: 00 PROD DESC: 4/0 GUT MED CHR ,SH QTY: 3.00 UNIT: DZ PRICE: 16.1100 NET: 16.1100
CO CD: ET CO BASE: J415H CO MOD: 00 PROD DESC: 4-0 VCL CT UD BR,SH QTY: 3.00 UNIT: DZ PRICE: 17.8100 NET: 17.8100
CO CD: ET CO BASE: Y426H CO MOD: 00 PROD DESC: 4-0 MONOCRYL* UNDYED MONO 27" QTY: 6.00 UNIT: DZ PRICE: 49.2700 NET: 49.2700
CO CD: ET CO BASE: Y495G CO MOD: 00 PROD DESC: 5-0 MONOCRYL* MONO UNDYED 18" QTY: 2.00 UNIT: DZ PRICE: 49.2800 NET: 49.2800

## Sales to US Dept of Defense June 1, 1997 thru May 31, 2001

```
CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB             INV#: 3009320603  DATE: 08/08/97
CO CD: ET CO BASE: 355LD       CO MOD: 02 PROD DESC: ENDOPATH*DILAT TIP TROC 5MM LG QTY:          2.00 UNIT: BX PRICE:       306.7800 NET:          306.7800

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB             INV#: 3012571201  DATE: 08/22/97
CO CD: ET CO BASE: FDC30       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:          2.00 UNIT: BX PRICE:     1,089.1000 NET:        1,089.1000

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE    CITY: FORT SILL                INV#: 3020407302  DATE: 09/25/97
CO CD: ET CO BASE: EP236       CO MOD: 00 PROD DESC: ENDOPOUCH 3 X 6 RETRIEVAL      QTY:          1.00 UNIT: BX PRICE:       471.5700 NET:          471.5700

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE    CITY: FORT SILL                INV#: 3012959601  DATE: 08/27/97
CO CD: ET CO BASE: 1696G       CO MOD: 00 PROD DESC: 7/0 NYL BLK MONO,P-1           QTY:          1.00 UNIT: DZ PRICE:        34.3300 NET:           34.3300

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE        CITY: CANNON AFB               INV#: 3018258401  DATE: 09/16/97
CO CD: ET CO BASE: J945H       CO MOD: 00 PROD DESC: 00  VCL CT UD BR,CT-1          QTY:          3.00 UNIT: DZ PRICE:        19.0800 NET:           19.0800
CO CD: ET CO BASE: Y945H       CO MOD: 00 PROD DESC: 00 MONOCRYL* UD MONO           QTY:          3.00 UNIT: DZ PRICE:        23.4400 NET:           23.4400

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR    CITY: FORT BLISS               INV#: 3018463802  DATE: 09/17/97
CO CD: ET CO BASE: 632H        CO MOD: 00 PROD DESC: 3/0 SLK BLK BRD ,X-1           QTY:          6.00 UNIT: DZ PRICE:        13.6800 NET:           13.6800

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB             INV#: 3017003201  DATE: 09/10/97
CO CD: ET CO BASE: M4T         CO MOD: 00 PROD DESC: 4-0 SILK BLK BRD,SH-1          QTY:          2.00 UNIT: DZ PRICE:        77.1400 NET:           77.1400

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER      CITY: ALTUS AFB                INV#: 3020589301  DATE: 09/25/97
CO CD: ET CO BASE: 355L        CO MOD: 01 PROD DESC: ENDOPATH*TRISTR TROCAR 5X100MM QTY:          1.00 UNIT: BX PRICE:       308.7800 NET:          308.7800

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE    CITY: FORT SILL                INV#: 3019905601  DATE: 09/22/97
CO CD: ET CO BASE: ELI03       CO MOD: 00 PROD DESC: ENDOPATH INTRO 3MM DIAM        QTY:          2.00 UNIT: BX PRICE:       160.6700 NET:          160.6700
CO CD: ET CO BASE: V402G       CO MOD: 00 PROD DESC: 9-0 VCRYL VL MON,BV100-3       QTY:          2.00 UNIT: DZ PRICE:       179.5600 NET:          179.5600

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR    CITY: FORT BLISS               INV#: 3018463801  DATE: 09/17/97
CO CD: ET CO BASE: TLC55       CO MOD: 03 PROD DESC: PROXIMATE*55MM LINEAR CUTTER   QTY:          3.00 UNIT: BX PRICE:       325.9000 NET:          325.9000

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE    CITY: FORT SILL                INV#: 3015991601  DATE: 09/08/97
CO CD: ET CO BASE: Y496G       CO MOD: 00 PROD DESC: 4/0 MONOCRYL* UD MONO          QTY:          1.00 UNIT: DZ PRICE:        47.8400 NET:           47.8400
CO CD: ET CO BASE: 1915G       CO MOD: 00 PROD DESC: 5-0 GUT PL FSTAB               QTY:          1.00 UNIT: DZ PRICE:        39.2000 NET:           39.2000
CO CD: ET CO BASE: 687G        CO MOD: 00 PROD DESC: 5/0 GUT MED CHRO,P-3           QTY:          1.00 UNIT: DZ PRICE:        37.3600 NET:           37.3600

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE    CITY: FORT SILL                INV#: 3017380202  DATE: 09/12/97
CO CD: ET CO BASE: R499T       CO MOD: 00 PROD DESC: 5   MERS GR BRD ,LR,DA         QTY:          4.00 UNIT: DZ PRICE:        35.4200 NET:           35.4200

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB             INV#: 3014941001  DATE: 09/03/97
CO CD: ET CO BASE: 8703H       CO MOD: 00 PROD DESC: 7-0 PROL BL MONO,BV-1,DA       QTY:          3.00 UNIT: DZ PRICE:        97.7400 NET:           97.7400

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE    CITY: FORT SILL                INV#: 3020994701  DATE: 09/26/97
CO CD: ET CO BASE: CX26D       CO MOD: 00 PROD DESC: 00 EBOND EXT GR BRD            QTY:          2.00 UNIT: DZ PRICE:       136.3700 NET:          136.3700

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE    CITY: FORT SILL                INV#: 3015041601  DATE: 09/03/97
CO CD: ET CO BASE: X844H       CO MOD: 00 PROD DESC: 0 EBOND EXT GR BRD             QTY:          3.00 UNIT: DZ PRICE:        41.7600 NET:           41.7600

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE        CITY: CANNON AFB               INV#: 3018797002  DATE: 09/18/97
CO CD: ET CO BASE: 511S        CO MOD: 03 PROD DESC: ENDOPATH*TRISTR TROCR 11X100MM QTY:          2.00 UNIT: BX PRICE:       371.8000 NET:          371.8000

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB             INV#: 3019479601  DATE: 09/22/97
CO CD: ET CO BASE: 8683G       CO MOD: 00 PROD DESC: 4/0 PRO BLU MONO,FS-2          QTY:          1.00 UNIT: DZ PRICE:        19.0800 NET:           19.0800
CO CD: ET CO BASE: 8697G       CO MOD: 00 PROD DESC: 6/0 PRO BLU MONO,P-1           QTY:          1.00 UNIT: DZ PRICE:        42.7900 NET:           42.7900
CO CD: ET CO BASE: 8698H       CO MOD: 00 PROD DESC: 5/0 BL MONOFL PRO 18,P-3       QTY:          3.00 UNIT: DZ PRICE:        42.7900 NET:           42.7900

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE        CITY: CANNON AFB               INV#: 3018797001  DATE: 09/18/97
```

**Sales to US Dept of Defense June 1, 1997 thru May 31, 2001**

```
CO CD: ET CO BASE: J616H     CO MOD: 00 PROD DESC: 0   VCL CT VL BR                QTY:      6.00 UNIT: DZ PRICE:      17.6900 NET:       17.6900
CO CD: ET CO BASE: VR493     CO MOD: 00 PROD DESC: CT VCL RAPIDE* (POLYGLAC 910)  QTY:      1.00 UNIT: DZ PRICE:      51.0900 NET:       51.0900
CO CD: ET CO BASE: Y426H     CO MOD: 00 PROD DESC: 4-0 MONOCRYL* UNDYED MONO 27"  QTY:      9.00 UNIT: DZ PRICE:      49.2700 NET:       49.2700
CO CD: ET CO BASE: Y523H     CO MOD: 00 PROD DESC: 3-0 MONOCRYL* UNDYED MONO 27"  QTY:      3.00 UNIT: DZ PRICE:      22.0400 NET:       22.0400
CO CD: ET CO BASE: 47T       CO MOD: 00 PROD DESC: 0   GUT M CHR   ,BP-1          QTY:      2.00 UNIT: DZ PRICE:      62.7200 NET:       62.7200
CO CD: ET CO BASE: 52T       CO MOD: 00 PROD DESC: 000 GUT PL      ,XLH           QTY:      4.00 UNIT: DZ PRICE:      37.3600 NET:       37.3600

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL          INV#: 3015991602  DATE: 09/22/97
CO CD: ET CO BASE: R683G     CO MOD: 00 PROD DESC: 4/0 MERS GRN BRD,FS-2          QTY:      1.00 UNIT: DZ PRICE:      14.9400 NET:       14.9400

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL          INV#: 3012960301  DATE: 08/25/97
CO CD: ET CO BASE: J258H     CO MOD: 00 PROD DESC: 000 VCL CT UD BR,CT-1          QTY:      3.00 UNIT: DZ PRICE:      17.8100 NET:       17.8100
CO CD: ET CO BASE: 1638G     CO MOD: 00 PROD DESC: 000 GUT CHROMIC ,PS-2          QTY:      1.00 UNIT: DZ PRICE:      37.3600 NET:       37.3600

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB          INV#: 3016451401  DATE: 09/09/97
CO CD: ET CO BASE: J260H     CO MOD: 00 PROD DESC: 0   VCL CT UD BR,CT-1          QTY:     12.00 UNIT: DZ PRICE:      17.8100 NET:       17.8100
CO CD: ET CO BASE: J285G     CO MOD: 00 PROD DESC: 000 VCL CT UD BR               QTY:      3.00 UNIT: DZ PRICE:      21.5500 NET:       21.5500
CO CD: ET CO BASE: J455H     CO MOD: 00 PROD DESC: 4-0 VCL CT UD BR,J-1           QTY:      9.00 UNIT: DZ PRICE:      17.9900 NET:       17.9900
CO CD: ET CO BASE: J458H     CO MOD: 00 PROD DESC: 000 VCL CT UD BR,X-1           QTY:      3.00 UNIT: DZ PRICE:      17.9900 NET:       17.9900

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL          INV#: 3014377801  DATE: 08/29/97
CO CD: ET CO BASE: 687G      CO MOD: 00 PROD DESC: 5/0 GUT MED CHRO,P-3           QTY:      2.00 UNIT: DZ PRICE:      37.3600 NET:       37.3600
CO CD: ET CO BASE: 689G      CO MOD: 00 PROD DESC: 6/0 NYL CLR MONO,P-1           QTY:      2.00 UNIT: DZ PRICE:      34.3300 NET:       34.3300

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER    CITY: ALTUS AFB          INV#: 3016573501  DATE: 09/10/97
CO CD: ET CO BASE: 640H      CO MOD: 00 PROD DESC: 5/0 SLK BLK BRD ,P-3           QTY:      3.00 UNIT: DZ PRICE:      34.3300 NET:       34.3300

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS         INV#: 3018600601  DATE: 09/17/97
CO CD: ET CO BASE: TR90      CO MOD: 01 PROD DESC: PROXIMATE*RELOAD UNIT 90MM     QTY:      1.00 UNIT: BX PRICE:     577.5800 NET:      577.5800

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB          INV#: 3013220501  DATE: 08/26/97
CO CD: ET CO BASE: 104K      CO MOD: 00 PROD DESC: PROXI-STRIP                    QTY:      4.00 UNIT: BX PRICE:      55.3600 NET:       55.3600
CO CD: ET CO BASE: 3K833     CO MOD: 00 PROD DESC: 2/0 SLK BLK BRD ,SH            QTY:      9.00 UNIT: DZ PRICE:      40.6200 NET:       40.6200

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST              CITY: HOLLOMAN AFB       INV#: 3016250901  DATE: 09/09/97
CO CD: ET CO BASE: 697H      CO MOD: 00 PROD DESC: 6/0 NYL BLK MONO,P-1           QTY:      3.00 UNIT: DZ PRICE:      34.3300 NET:       34.3300

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL          INV#: 3018414701  DATE: 09/17/97
CO CD: ET CO BASE: J258H     CO MOD: 00 PROD DESC: 000 VCL CT UD BR,CT-1          QTY:      3.00 UNIT: DZ PRICE:      17.8100 NET:       17.8100

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL          INV#: 3018692901  DATE: 09/22/97
CO CD: ET CO BASE: FDG13     CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP GASTRIC  QTY:      1.00 UNIT: BX PRICE:   1,661.5700 NET:    1,661.5700

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB          INV#: 3014413601  DATE: 08/29/97
CO CD: ET CO BASE: 1677G     CO MOD: 00 PROD DESC: 4/0 SLK BLK BRD ,PS-2          QTY:      3.00 UNIT: DZ PRICE:      34.3300 NET:       34.3300
CO CD: ET CO BASE: 8685H     CO MOD: 00 PROD DESC: 2/0 PRO BLU MONO,FS            QTY:      3.00 UNIT: DZ PRICE:      19.0800 NET:       19.0800

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL          INV#: 3020407301  DATE: 09/25/97
CO CD: ET CO BASE: FDC32     CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:      1.00 UNIT: BX PRICE:     893.7300 NET:      893.7300

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB          INV#: 3018528001  DATE: 09/17/97
CO CD: ET CO BASE: 663H      CO MOD: 00 PROD DESC: 3/0 NYL BLK MONO,FS-1          QTY:      6.00 UNIT: DZ PRICE:      13.6800 NET:       13.6800

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB          INV#: 3019523402  DATE: 09/22/97
CO CD: ET CO BASE: G122H     CO MOD: 00 PROD DESC: 3/0 GUT MED CHR ,SH            QTY:      9.00 UNIT: DZ PRICE:      16.1100 NET:       16.1100
CO CD: ET CO BASE: J259H     CO MOD: 00 PROD DESC: 00  VCL CT UD BR,CT-1          QTY:      6.00 UNIT: DZ PRICE:      17.8100 NET:       17.8100
CO CD: ET CO BASE: J286G     CO MOD: 00 PROD DESC: 00  VCL CT UD BR               QTY:      3.00 UNIT: DZ PRICE:      21.5500 NET:       21.5500
CO CD: ET CO BASE: 8424H     CO MOD: 00 PROD DESC: 0 PROL BLU MONO ,CT-1          QTY:      6.00 UNIT: DZ PRICE:      20.5500 NET:       20.5500
```

**Sales to US Dept of Defense June 1, 1997 thru May 31, 2001**

```
CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                     CITY: DYESS AFB              INV#: 3020674401  DATE: 09/25/97
CO CD: ET CO BASE: J286G      CO MOD: 00 PROD DESC: 00  VCL CT UD BR                QTY:          3.00 UNIT: DZ PRICE:      21.5500 NET:         21.5500
CO CD: ET CO BASE: Z990G      CO MOD: 00 PROD DESC: 0 PDS*II VL MO                  QTY:          1.00 UNIT: DZ PRICE:      70.4100 NET:         70.4100

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                     CITY: DYESS AFB              INV#: 3018921501  DATE: 09/18/97
CO CD: ET CO BASE: J426H      CO MOD: 00 PROD DESC: 4-0 VCL CT UD BR,PS-2           QTY:          3.00 UNIT: DZ PRICE:      38.9600 NET:         38.9600
CO CD: ET CO BASE: J663H      CO MOD: 00 PROD DESC: 000 VCL CT UD BR,KS             QTY:          6.00 UNIT: DZ PRICE:      16.3400 NET:         16.3400
CO CD: ET CO BASE: 612G       CO MOD: 00 PROD DESC: 3/0 GUT A PLAIN ,X-1            QTY:          9.00 UNIT: DZ PRICE:      15.8500 NET:         15.8500
CO CD: ET CO BASE: 915H       CO MOD: 00 PROD DESC: 1 GUT MED CHROM ,CT             QTY:          6.00 UNIT: DZ PRICE:      17.3300 NET:         17.3300

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL              INV#: 3017380201  DATE: 09/12/97
CO CD: ET CO BASE: EPH02      CO MOD: 01 PROD DESC: ENDOPATH*PROBE PLUS II HANDLE  QTY:          1.00 UNIT: BX PRICE:     467.3200 NET:        467.3200
CO CD: ET CO BASE: EPS03      CO MOD: 01 PROD DESC: ENDOPATH*PROBE PLUS II SHAFT   QTY:          1.00 UNIT: BX PRICE:     244.3800 NET:        244.3800

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB           INV#: 3018747801  DATE: 09/18/97
CO CD: ET CO BASE: 641G       CO MOD: 00 PROD DESC: 4/0 SLK BLK BRD ,P-3            QTY:          2.00 UNIT: DZ PRICE:      34.3300 NET:         34.3300

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB           INV#: 3013854601  DATE: 09/03/97
CO CD: ET CO BASE: FDC30      CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:          1.00 UNIT: BX PRICE:   1,089.1000 NET:      1,089.1000

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST                CITY: HOLLOMAN AFB           INV#: 3018074301  DATE: 09/16/97
CO CD: ET CO BASE: 698H       CO MOD: 00 PROD DESC: 5/0 NYL BLK MONO,P-3            QTY:          3.00 UNIT: DZ PRICE:      34.3300 NET:         34.3300

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL              INV#: 3017659301  DATE: 09/22/97
CO CD: ET CO BASE: FDG13      CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP GASTRIC  QTY:          1.00 UNIT: BX PRICE:   1,661.5700 NET:      1,661.5700

CUST#:  00010824 NAME: 97TH MEDICAL GROUP SGAL   ADDR: MEDICAL SUPPLY OFFICER    CITY: ALTUS AFB              INV#: 3015537101  DATE: 09/05/97
CO CD: ET CO BASE: 661H       CO MOD: 00 PROD DESC: 5/0 NYL BLK MONO,FS-2           QTY:          3.00 UNIT: DZ PRICE:      13.6800 NET:         13.6800

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL              INV#: 3018693201  DATE: 09/18/97
CO CD: ET CO BASE: FDC32      CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:          1.00 UNIT: BX PRICE:     893.7300 NET:        893.7300

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                     CITY: DYESS AFB              INV#: 3016029501  DATE: 09/08/97
CO CD: ET CO BASE: X518H      CO MOD: 00 PROD DESC: 1 EBOND EXT GR BRD              QTY:          6.00 UNIT: DZ PRICE:      27.4400 NET:         27.4400

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL              INV#: 3014344501  DATE: 08/28/97
CO CD: ET CO BASE: J259H      CO MOD: 00 PROD DESC: 00  VCL CT UD BR,CT-1           QTY:          6.00 UNIT: DZ PRICE:      17.8100 NET:         17.8100
CO CD: ET CO BASE: X516H      CO MOD: 00 PROD DESC: 00 EBOND EXT GR BRD             QTY:          6.00 UNIT: DZ PRICE:      27.4400 NET:         27.4400

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL              INV#: 3020994001  DATE: 09/26/97
CO CD: ET CO BASE: 1696G      CO MOD: 00 PROD DESC: 7/0 NYL BLK MONO,P-1            QTY:          1.00 UNIT: DZ PRICE:      34.3300 NET:         34.3300

CUST#:  00008240 NAME: MEDICAL SUPPLY OFFICER    ADDR: WM BEAUMONT ARMY MED CTR  CITY: FORT BLISS             INV#: 3016353501  DATE: 09/09/97
CO CD: ET CO BASE: 1855G      CO MOD: 00 PROD DESC: 5-0 NYL BLK MONO,PC-1           QTY:          3.00 UNIT: DZ PRICE:      43.1400 NET:         43.1400
CO CD: ET CO BASE: 1856G      CO MOD: 00 PROD DESC: 6-0 NYL BLK MONO,PC-1           QTY:          3.00 UNIT: DZ PRICE:      43.1400 NET:         43.1400
CO CD: ET CO BASE: 1864G      CO MOD: 00 PROD DESC: 4-0 NYL BLK MONO,PC-3           QTY:          3.00 UNIT: DZ PRICE:      43.1400 NET:         43.1400
CO CD: ET CO BASE: 8617G      CO MOD: 00 PROD DESC: 6-0 PROL BL MONO,PC-1           QTY:          3.00 UNIT: DZ PRICE:      47.2400 NET:         47.2400
CO CD: ET CO BASE: 8618G      CO MOD: 00 PROD DESC: 5-0 PROL BL MONO,PC-1           QTY:          3.00 UNIT: DZ PRICE:      47.2400 NET:         47.2400
CO CD: ET CO BASE: 8632G      CO MOD: 00 PROD DESC: 000 PROL BL MONO,PC-5           QTY:          3.00 UNIT: DZ PRICE:      47.2400 NET:         47.2400

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE        CITY: CANNON AFB             INV#: 3016278302  DATE: 09/09/97
CO CD: ET CO BASE: 512H       CO MOD: 00 PROD DESC: ENDOPATH*TRISTR TROCAR,OPTICAL QTY:          2.00 UNIT: BX PRICE:     458.3100 NET:        458.3100

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL              INV#: 3019946301  DATE: 09/24/97
CO CD: ET CO BASE: 1696G      CO MOD: 00 PROD DESC: 7/0 NYL BLK MONO,P-1            QTY:          1.00 UNIT: DZ PRICE:      34.3300 NET:         34.3300

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                     CITY: DYESS AFB              INV#: 3018921502  DATE: 09/18/97
CO CD: ET CO BASE: EPH03      CO MOD: 00 PROD DESC: ENDOPATH*PROBE PLUS II HANDLE  QTY:          1.00 UNIT: BX PRICE:     439.8300 NET:        439.8300
CO CD: ET CO BASE: EPS06      CO MOD: 01 PROD DESC: ENDOPATH*PROBE PLUS II SHAFT   QTY:          1.00 UNIT: BX PRICE:     244.3800 NET:        244.3800
```

# Sales to US Dept of Defense June 1, 1997 thru May 31, 2001

```
CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 3020406701  DATE: 09/25/97
CO CD: ET CO BASE: FDG13       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP GASTRIC  QTY:        1.00 UNIT: BX PRICE:  1,661.5700 NET:      1,661.5700

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB              INV#: 3017751901  DATE: 09/15/97
CO CD: ET CO BASE: J218H       CO MOD: 00 PROD DESC: 4-0 VCL CT UD BR,SH-1          QTY:        3.00 UNIT: DZ PRICE:     17.8100 NET:         17.8100
CO CD: ET CO BASE: J959H       CO MOD: 00 PROD DESC: 1   VCL CT UD BR,CT            QTY:        3.00 UNIT: DZ PRICE:     19.0800 NET:         19.0800

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB               INV#: 3017370802  DATE: 09/12/97
CO CD: ET CO BASE: J935H       CO MOD: 00 PROD DESC: 4-0 VCL CT UD BR,PS-1          QTY:        6.00 UNIT: DZ PRICE:     38.9600 NET:         38.9600
CO CD: ET CO BASE: R499T       CO MOD: 00 PROD DESC: 5   MERS GR BRD ,LR,DA         QTY:        4.00 UNIT: DZ PRICE:     35.4200 NET:         35.4200
CO CD: ET CO BASE: X518H       CO MOD: 00 PROD DESC: 1 EBOND EXT GR BRD             QTY:        6.00 UNIT: DZ PRICE:     27.4400 NET:         27.4400
CO CD: ET CO BASE: Z990G       CO MOD: 00 PROD DESC: 0 PDS*II VL MO                 QTY:        1.00 UNIT: DZ PRICE:     70.4100 NET:         70.4100

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 3020993401  DATE: 09/26/97
CO CD: ET CO BASE: CX26D       CO MOD: 00 PROD DESC: 00 EBOND EXT GR BRD            QTY:        1.00 UNIT: DZ PRICE:    136.3700 NET:        136.3700

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST              CITY: HOLLOMAN AFB            INV#: 3016654201  DATE: 09/10/97
CO CD: ET CO BASE: 1SEAL       CO MOD: 20 PROD DESC: ENDOPATH*ONESEAL REDUCER CAP   QTY:        1.00 UNIT: BX PRICE:     41.9000 NET:         41.9000

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB               INV#: 3017370801  DATE: 09/12/97
CO CD: ET CO BASE: FDC11       CO MOD: 00 PROD DESC: ENDOPATH*FLEXTRAY LAP CHOLE    QTY:        2.00 UNIT: BX PRICE:    859.2700 NET:        859.2700

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST              CITY: HOLLOMAN AFB            INV#: 3016944501  DATE: 09/11/97
CO CD: ET CO BASE: PSX         CO MOD: 03 PROD DESC: PROXIMATE* EXTRACTOR           QTY:        4.00 UNIT: BX PRICE:     24.1200 NET:         24.1200

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB              INV#: 3018797003  DATE: 09/19/97
CO CD: ET CO BASE: Y946H       CO MOD: 00 PROD DESC: 0 MONOCRYL* UD MONO            QTY:        3.00 UNIT: DZ PRICE:     23.4400 NET:         23.4400

CUST#:  00008238 NAME: 7TH MEDICAL GROUP/SGSL    ADDR: FM 4661                   CITY: DYESS AFB               INV#: 3018528002  DATE: 09/17/97
CO CD: ET CO BASE: DCD32       CO MOD: 00 PROD DESC: ENDOPATH*5MM CURVED DISSECTOR  QTY:        2.00 UNIT: BX PRICE:    458.0000 NET:        458.0000
CO CD: ET CO BASE: FTR32       CO MOD: 03 PROD DESC: ENDOPATH*FLEXTRAY CHOLECYSTECT QTY:        2.00 UNIT: BX PRICE:    829.2200 NET:        829.2200

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 3023090101  DATE: 10/07/97
CO CD: ET CO BASE: TX60B       CO MOD: 00 PROD DESC: PROXIMATE*RL LINEAR STAPLER    QTY:        1.00 UNIT: BX PRICE:    291.2300 NET:        291.2300
CO CD: ET CO BASE: TX60G       CO MOD: 00 PROD DESC: PROXIMATE*RL LINEAR STAPLER    QTY:        1.00 UNIT: BX PRICE:    313.0100 NET:        313.0100
CO CD: ET CO BASE: XR60B       CO MOD: 01 PROD DESC: PROXIMATE*LINEAR STAP RELOAD   QTY:        1.00 UNIT: BX PRICE:    627.9500 NET:        627.9500
CO CD: ET CO BASE: XR60G       CO MOD: 01 PROD DESC: PROXIMATE*LINEAR STAP RELOAD   QTY:        1.00 UNIT: BX PRICE:    627.9500 NET:        627.9500

CUST#:  00008295 NAME: USAF HOSP HOLLOMAN        ADDR: 220 FIRST ST              CITY: HOLLOMAN AFB            INV#: 3025099901  DATE: 10/15/97
CO CD: ET CO BASE: G121H       CO MOD: 00 PROD DESC: 4/0 GUT MED CHR ,SH            QTY:        3.00 UNIT: DZ PRICE:     16.1100 NET:         16.1100

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 3026120202  DATE: 10/24/97
CO CD: ET CO BASE: ATW35       CO MOD: 20 PROD DESC: ETS*ENDO ARTICU LIN CUTTER WHI QTY:        1.00 UNIT: BX PRICE:    809.7300 NET:        809.7300

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 3024206501  DATE: 10/10/97
CO CD: ET CO BASE: J602H       CO MOD: 00 PROD DESC: 00  VCL CT VL BR,UR-6          QTY:        6.00 UNIT: DZ PRICE:     20.4500 NET:         20.4500

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB              INV#: 3026467401  DATE: 10/21/97
CO CD: ET CO BASE: J417H       CO MOD: 00 PROD DESC: 00  VCL CT UD BR,SH            QTY:       12.00 UNIT: DZ PRICE:     17.8100 NET:         17.8100

CUST#:  00008119 NAME: REYNOLDS ARMY COMM HOSP   ADDR: MEDICAL SUPPLY WAREHOUSE  CITY: FORT SILL               INV#: 3023471902  DATE: 10/08/97
CO CD: ET CO BASE: R683G       CO MOD: 00 PROD DESC: 4/0 MERS GRN BRD,FS-2          QTY:        2.00 UNIT: DZ PRICE:     14.9400 NET:         14.9400

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB              INV#: 3023648601  DATE: 10/08/97
CO CD: ET CO BASE: J603H       CO MOD: 00 PROD DESC: 0   VCL CT VL BR,UR-6          QTY:        6.00 UNIT: DZ PRICE:     20.4500 NET:         20.4500
CO CD: ET CO BASE: J945H       CO MOD: 00 PROD DESC: 00  VCL CT UD BR,CT-1          QTY:        6.00 UNIT: DZ PRICE:     19.0800 NET:         19.0800

CUST#:  00010949 NAME: MEDICAL SUPPLY OFFICER    ADDR: 208 W CASABLANCA AVE      CITY: CANNON AFB              INV#: 3026950101  DATE: 10/22/97
```