# IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| UNITED MEDICAL SUPPLY COMPANY, INC., *Plaintiff*<br><br>v.<br><br>THE UNITED STATES, *Defendant* | CASE NO: 03-CV-289<br><br>Judge Allegra |

## APPENDICES G THROUGH P FOR BRIEF IN SUPPORT OF PLAINTIFF'S EXPEDITED MOTION TO COMPEL COMPLIANCE WITH COURT'S ORDER OF APRIL 26, 2006 AND FOR SANCTIONS

Appendix G – Government's 2002 Responses to Interrogatories

E. Kathleen Shahan
D.C. Bar # 267872
Civil Division
U.S. Department of Justice
P.O. Box 875, Ben Franklin Station
Washington, D.C. 20044-0875
202 - 307-0249
202 - 307-0494 (telefax)
Kathie.Shahan@usdoj.gov
Attorney for the United States

**IN THE UNITED BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | | |
|---|---|---|
| In re: UNITED MEDICAL SUPPLY COMPANY INC., Debtor-in-Possession | ) | Case No.01 - 41911-bjh-11<br>Chapter 11 |
| United Medical Supply Company, Inc., Plaintiff,<br>v.<br>United States of America, Defendant. | ) | Adversary: 02 - 4230 |

**DEFENDANT'S RESPONSE TO PLAINTIFF'S FIRST SET OF**
**<u>DISCOVERY REQUESTS TO DEFENDANT UNITED STATES</u>**

Defendant, the United States of America, responds to plaintiff's first set of discovery requests as follows:

<u>INTERROGATORY NO. 1</u>

This interrogatory requests information pertaining to the representations made by the Defendant in the Award SP0200-97-D-7133 and Modification Number 006 to the Award. For each Participating MTF, please provide the following information (The dollar amount provided



D.S. 2

for each Participating MTF is expected to total the amount stated in the Award and Modifications. If an exact dollar amount is not known, however, a best estimate may be used):

a. The dollar amount attributable to the Participating MTF for that MTF's share of the estimated dollar value for the base year as represented by DPSC in the Solicitation.

b. The dollar amount attributable to the Participating MTF for that MTF's share of the estimated total dollar value for the contract as represented by the DPSC in the Solicitation.

c. If the totals provided under a and b above do not equal the amounts represented in the referenced Award and Modification, state why they do not.

<u>ANSWER NO. 1</u>

a. This information is currently unknown, and therefore, information sufficient to make an estimate is not available. If the information was ever provided to DSCP, it is no longer available. The only information currently available consists of a consolidated list based upon information provided by the Army, the Air Force and the Navy, which list is produced in response to Request No. 1.

b. See response to Interrogatory No. 1a.

c. No response required.

<u>INTERROGATORY NO. 2</u>

What was the process used by Defendant to estimate the contract value over the projected five annual contract periods, including the process used to identify those MTFs expected to

participate in the program.

ANSWER NO. 2

DSCP requested information from the Prime Vendor Service Representatives (one for each branch – the Army, the Air Force and the Navy). They were asked to provide DSCP with the yearly estimates for each of their participating facilities. DSCP consolidated the information to determine the total estimate. Due to the startup time involved, DSCP used 50% of the total yearly estimate provided for the base year contract and 100% of the estimate for the option years. DSCP also requested that they provides a list of the facilities that wanted to participate in th program.

INTERROGATORY NO. 3

Identify the persons with the Supply Center who prepared the estimates of contract value.

ANSWER NO. 3

The identity of the individual at DSCP who collected the estimates provided by the Army, the Air Force and the Navy and collated them to produce the contract estimate is currently unknown. The information was collected from Major Troy Molnar of the Air Force and from Mike David of the Army. The individual from whom the information at the Navy was collected is unknown at this time.

INTERROGATORY NO. 4

For each Participating MTF, identify the MTF and state, by contract year, the total dollar amount of Scheduled Medical Products and Supplies purchased by that particular MTF for each Contract Year during the term of the Contract between Plaintiff and Defendant, and for each

MTF, state the dollar amount of the Scheduled Medical Products and Supplies purchased from United Medical and the dollar amount of the Scheduled Medical Products and Supplies purchased from third parties.

ANSWER NO. 4

Individual MTF's do not capture their information in this manner. However, to the extent that information concerning the dollar amount of Scheduled Medical Products purchased from United Medical is available, it is contained in the Contracting Officer's Files for United Medical and will be made available as set forth in Response to Request No. 7. With respect to purchases from third parties, DSCP is attempting to determine what records are available and will supplement this response if relevant information or documents are located.

INTERROGATORY NO. 5

For each Participating MTF, identify the MTF and state the total dollar amount of products for each contract year that the particular MTF ordered from United Medical but which was not supplied by United Medical.

ANSWER NO. 5

The requested information can be extrapolated from the reports of fill rates by MTF and will be made available as set forth in Response to Request No. 4.

INTERROGATORY NO. 6

For each Participating MTF, identify the MTF and state the dollar amount of Products that particular MTF purchased from third parties, i.e., suppliers other than United Medical, during the term of the contract between United Medical and the United States.

ANSWER NO. 6

To the extent that "Products" means "Scheduled Medical Equipment and Supplies," see Answer to Interrogatory No. 4.

INTERROGATORY NO. 7

For each Participating MTF, identify the MTF and state, for each contract year, the dollar amount of diverted purchases made by that MTF for that contract year during the term of the contract between the Government and United Medical. The term "diverted purchases" as used in this interrogatory means purchases made by the MTF from third parties which it contractually was required to first order from United Medical but did not.

ANSWER NO. 7

The defendant has no knowledge of any dollar amounts for "diverted purchases." See Answer to Interrogatory No. 4 for purchases from third parties.

INTERROGATORY NO. 8

Prior to awarding the contract to United Medical, did the Government make any estimate of profits or profit margins it anticipated United Medical receiving under the Contract, either by dollar or percent of revenues?

ANSWER NO. 8

No.

INTERROGATORY NO. 9

Did the Government ever determine during the term of the Contract that its original requirement estimates were too high? If "yes, " state when such a determination was made, the

individuals involved in making that determination, the dollar amount by which the Government's estimates were too high, and if the Government considered giving the Prime Vendors and [sic] adjustment to the contract price.

ANSWER NO. 9

No.

INTERROGATORY NO. 10

State all reasons, as you understand it, that Scheduled Medical Equipment and Supplies were, from time to time, ordered by a Participating MTF from United Medical under the Prime Vendor Contract, but not supplied by United Medical, specifically including: the MTF failed to properly order, the order was killed by United Medical, United Medical failed to provide timely confirmation, and United Medical failed to provide timely delivery.

ANSWER NO. 10

Defendant objects to this interrogatory as being overbroad and unduly burdensome to the extent that it seeks all reasons ordered products were not supplied by United Medical. Defendant is unaware of any instance where the MTF failed to properly order. The reasons, as understood by the defendant, are contained throughout the Contracting Officer's File for United Medical, which file will be made available as set forth in Response to Request No. 4.

INTERROGATORY NO. 11

With respect to each reason provided above, if you have an estimated dollar volume for of Schedule Medical Equipment and Supplies ordered but not supplied, state the dollar amount you estimate was not supplied with respect to each reason for which you have such an estimate.

ANSWER NO. 11

No such estimate was made.

INTERROGATORY NO. 12

What is your estimate of the dollar volume of Scheduled Medical Equipment and Supplies not sold by United Medical due to the eleven alleged contractual violations you identify in your written denial of United Medical's claim dated August 22, 2002.

ANSWER NO. 12

No such estimate has been made, and documentation sufficient to make such as estimate does not exist. However, United Medical's monthly fill rate for each MTF is available in the Contracting Officer's File for United Medical and will be made available as set forth in Response to Request No. 4.

INTERROGATORY NO. 13

Identify each person involved in denying United Medical's request to mediate its claims against the Department of Defense. Identify means to provide the persons name, title, and business address. A person is involved if he or she provided information used in preparing the denial or reviewed the denial before it was sent to Plaintiff.

ANSWER NO. 13

United Medical's requests have not been denied.

INTERROGATORY NO. 14

State, with respect to each Participating MTF, the dollar volume of Scheduled Medical Equipment and Supplies shipped by United Medical after the confirmation indicated the order

had been killed. If you do not know exactly, answer with a best estimate.

ANSWER NO. 14

Defendant is currently unaware of documentation sufficient to make such as estimate. If defendant is able to locate such information, the answer to this interrogatory will be supplemented.

INTERROGATORY NO. 15

With respect to every other region in the Prime Vendor Program for which a requirements contract was established, identify the (1) region by name (2) prime vendor or vendors (name and address) that were awarded a requirements contract (3) date of the initial award (4) represented value of the contract on the DoD solicitation (5) the actual dollar volume of products purchased from each of the other prime vendors under the contract, and whether or not a claim for equitable adjustment or breach of contract was filed by that prime vendor.

ANSWER NO. 15

(1) See Attachment A

(2) See Attachment A

(3) See Attachment A

(4) See Attachment B

(5) The actual dollar value is unknown. Sales (from July 1999 through June 2000) that have been reported by customers are reflected on Attachment B. There is no information available relative to sales that were not imputed by the customers.

There have been no claims filed by other prime vendors (contractors).

INTERROGATORY NO. 16

For each claim for equitable adjustment or breach of contract filed by another prime vendor under the Prime Vendor Program, state the prime vendor filing the claim, the amount of the claim, the resolution of the claim; and summarize the basis for the claim.

ANSWER NO. 16

There were no claims for equitable adjustments or breach of contract filed by any other prime vendor under the Prime Vendor Program.

INTERROGATORY NO. 17

If you contend that the requirements of the Participating MTF's for Scheduled Medical Equipment and Supplies decreased from the Supply Center estimate after the Solicitation was provided to United Medical, state the reasons for such decrease and identify the date or dates such reasons became known to the United States

ANSWER NO. 17

Defendant does not make such contention.

INTERROGATORY NO. 18

For each Participating MTF, identify the MTF and state the total dollar amount of products for each contract year that the particular MTF ordered from United Medical but which was not supplied by United Medical. If you are unable to answer the dollar amount exactly, provide your best estimate.

ANSWER NO. 18

To the extent that this request is duplicative of Interrogatory No. 5; see response thereto.

An estimate cannot be made as there is no basis for such an estimate.

INTERROGATORY NO. 19

For each Participating MTF, identify the MTF and state the total dollar amount of Products that particular MTF purchased from third parties, i.e., suppliers other than United Medical, during the term of the contract between United Medical and the United States. If you are unable to answer the dollar amount exactly, provide your best estimate.

ANSWER NO. 19

To the extent that this request is duplicative of Interrogatory No. 6; see response thereto. An estimate cannot be made as there is no basis for such an estimate.

INTERROGATORY NO. 20

For each Participating MTF, identify the MTF and state, for each contract year, the dollar amount of diverted purchases made by that MTF for that contract year during the term of the contract between the Government and United Medical. The term" diverted purchases" as used in this interrogatory means purchases made by the MTF from third parties which it contractually was required to first order from United Medical but did not. If you are unable to provide an exact dollar amount, provide your best estimate.

ANSWER NO. 20

To the extent that this request is duplicative of Interrogatory No. 7, see response thereto. An estimate cannot be made as there is no basis for such an estimate.

INTERROGATORY NO. 21

Prior to awarding the contract to United Medical, did the Government make any estimate

of profits of profit margins it anticipated United Medical receiving under the Contract, either by dollar or percent of revenues?

ANSWER NO. 21

This request is duplicative of Interrogatory No. 8; see response thereto.

INTERROGATORY NO. 22

Did the Government ever determine during the term of the Contract that its original requirements estimates were too high? If "yes," state when such a determination was made, the individuals involved in making that determination, the dollar amount by which the Government's estimates were too high, and if the Government considered giving the Prime Vendors and adjustment to the contract price. If you are unable to provide a dollar amount exactly, provide your best estimate.

ANSWER NO. 22

To the extent that this request is duplicative of Interrogatory No. 9, see response thereto. An estimate cannot be made as there is no basis for such an estimate.

INTERROGATORY NO. 23

State all reasons, as you understand it, that products were, from time to time, ordered by an MTF from United Medical under the Prime Vendor Contract, but not supplied by United Medical, specifically including the failure, if any, of the MTF to properly order, the order was killed by United Medical, United Medical failed to provide timely confirmation, and United Medical failed to provide timely delivery.

ANSWER NO. 23

This request is duplicative of Interrogatory No. 10; see response thereto.

INTERROGATORY NO. 24

With respect to each reason provided above, if you have an estimated dollar volume for of products ordered but not supplied for individual reasons, state the dollar amount you estimate was not supplied with respect to each reason for which you have such an estimate.

ANSWER NO. 24

This request is duplicative of Interrogatory No. 11; see response thereto.

INTERROGATORY NO. 25

What is your best estimate of the dollar volume of supplies not sold by United Medical due to the eleven alleged contractual violations you identify in your written denial of United Medical's claim dated August 22, 2002.

ANSWER NO. 25

This request is duplicative of Interrogatory No. 12; see response thereto.

INTERROGATORY NO. 26

Identify each person involved in denying United Medical's request to mediate its claims against the Department of Defense. Identify means to provide the persons name, title, and business address.

ANSWER NO. 26

This request is duplicative of Interrogatory No. 13; see response thereto.

INTERROGATORY NO. 27

State, with respect to each MTF, your best estimate of the dollar volume of items shipped by United Medical after the confirmation indicated the order had been killed.

ANSWER NO. 27

This request is duplicative of Interrogatory No. 14; see response thereto.

INTERROGATORY NO. 28

With respect to every other region in the Prime Vendor Program for which a requirements contract was established, identify the: (1) region by name, (2) prime vendor or vendors (name and address) that were awarded a requirements contract (3) date of the initial award (4) represented value of the contract on the DoD solicitation (5) the actual dollar volume of products purchased from each of the other prime vendors under the contract, and whether or not a claim for equitable adjustment or breach of contract was filed by that prime vendor.

ANSWER NO. 28

This request is duplicative of Interrogatory No. 15; see response thereto.

INTERROGATORY NO. 29

For each claim for equitable adjustment or breach of contract filed by another prime vendor under the Prime Vendor Program, state the prime vendor filing the claim, the amount of the claim, the resolution of the claim, and summarize the basis for the claim.

ANSWER NO. 29

This request is duplicative of Interrogatory No. 16; see response thereto.

INTERROGATORY NO. 30

If you contend that the requirements of the Participating MTF's for Scheduled Medical Equipment and Supplies decreased from the Supply Center estimate after the Solicitation was provided to United Medical, state the reasons for such decrease and identify the date or dates such reasons became known to the United States.

ANSWER NO. 30

This request is duplicative of Interrogatory No. 17; see response thereto.

INTERROGATORY NO. 31

Did the Participating MTF's purchase Scheduled Medical Equipment and Supplies from sources other than United Medical in breach of the Prime Vendor Contract with United Medical?

ANSWER NO. 31

No.

INTERROGATORY NO. 32

If the answer to the previous question is "yes," state the dollar amount of such diverted purchases in breach of the contract. If you do not know exactly, state your best estimate.

ANSWER NO. 32

No response required.

INTERROGATORY NO. 33

Identify each person who claims that United Medical failed to perform its contractual obligations under the Award.

ANSWER NO. 33

Defendant objects to this interrogatory as being overbroad and unduly burdensome to the extent that it seeks information of each person who claims plaintiff failed to perform under its contract. The majority, if not all, of the individuals at the various Participating MTFs during the Contract Year, through normal rotation, are no longer at those sites. To the extent that they can be identified, the information responsive to this request is contained in the Contracting Officer's File for United Medical which will be made available as set forth in Response to Request No. 4.

Without waiving our objection, the individuals currently at DPSC or the participating MTFs, with more than a *de minimus* knowledge of United Medical's failures under its contract, are:

1. Linda Flatley - Contracting Officer - DSCP
2. Anthony Amendolia - Case Manager - DSCP
3. Margaret Rees - Supervisor - DSCP
4. Donna Galligan - Invoice Facilitator - DSCP
5. James Jennings - Contracting Officer - DSCP
6. Donna Kennedy - Contracting Officer -DSCP
7. Bruce Carson - Implementation Manager Monitor - DSCP
8. Nancy Martin - Buyer - DSCP ←
10. Oscar Molinar - Contracting Officer's Representative - Ft. Bliss, Tx.
11. Debra Thompson - Deputy Chief of Medical Material - Ft. Sam Houston, Tx
12. Bruce Christie - Deputy Chief of Medical Material - Ft. Sill, Ok.

13. Col. Reilly - Chief of Logistics - Ft. Bliss, Tx.

14. Maria Trevino - Buyer - Corpus Christi, Tx.

## REQUEST FOR PRODUCTION

REQUEST NO. 1

The documents used by the Supply Center to estimate the representations made to United Medical of Base Year Contract Value and the Total Contract Value, including information received from each Participating MTF. This request refers to the estimate of contract value originally made and as amended from time to time by the Department of Defense.

RESPONSE NO. 1

The only existing document responsive to this request is attached as Attachment C.

REQUEST NO. 2

All summaries prepared by or for the Supply Center which evidence, for any prime vendor region or Participating MTF any of the Following:

a. the dollar volume of Scheduled Medical Equipment and Supplies purchased, including but not limited to summaries of annual or other period purchases and purchases by vendor;

b. percentage summaries pertaining to Scheduled Medical Equipment and Supplies purchases, including but not limited to percentages of annual purchases purchased from the prime vendor and purchases from non-prime vendor sources;

c. summaries of purchases of Scheduled Medical Equipment and Supplies not made from

United Medical Supply due to the failure of United Medical Supply to Comply with the contract.

RESPONSE NO. 2

Documents responsive to this request will be made available, upon two weeks notice, at a mutually convenient date and time at:

Defense Supply Center Philadelphia
700 Robbins Avenue
Philadelphia, PA

REQUEST NO. 3

The records for or with respect to each Participating MTF which evidence the total dollar amount of Scheduled Medical Products and Supplies purchased by that particular MTF for each Contract Year during the term of the Contract between Plaintiff and Defendant.

RESPONSE NO. 3

See Response to Request No. 2.

REQUEST NO. 4

Records from each MTF which evidence the Scheduled Medical Products and Supplies purchased from United Medical and the dollar amount of the Scheduled Medical Products and Supplies purchased from third parties.

RESPONSE NO. 4

See Answer to Interrogatory No. 4. To the extent that such records exist from which such information may be extrapolated, the documents responsive to this request will be made available at a mutually convenient date and time at:

Defense Supply Center Philadelphia
700 Robbins Avenue
Philadelphia, PA

REQUEST NO. 5

All correspondence between the Supply Center and Participating MTF's which evidence an effort by the Supply Center to stop the Participating MTF's from purchasing DAPA products from entities other than Prime Vendors. This seeks records related to all regions and MTFs.

RESPONSE NO. 5

Documents responsive to this request will be made available as set forth in Response to Request No. 2.

REQUEST NO. 6

All investigative reports by the Supply Center to determine why MFF's were purchasing Scheduled Medical Equipment and Supplies from sources other than a Prime Vendor. This request seeks reports submitted internally, to any other agency, or to Congress.

RESPONSE NO. 6

To the extent that such documents may exist, there are contained in the Contracting Officer's files and will be made available as set forth in Response to Request No. 2.

REQUEST NO. 7

All correspondence between the Supply Center and Participating MTF's pertaining to any failure of United Medical Supply to Comply with the contract terms.

RESPONSE NO. 7

Documents responsive to this request are contained in the Contracting Officer's files and

will be made available as set forth in Response No. 4.

REQUEST NO. 8

All correspondence between the Supply Center and United Medical pertaining to any failure of United Medical Supply to comply with the contract terms.

RESPONSE NO. 8

Documents responsive to this request are contained in the Contracting Officer's files and will be made available as set forth in Response to Request No. 4.

REQUEST NO. 9

All investigative reports by the Supply Center to determine the cause or causes of United Medical's failures to comply with the contract terms. This request seeks reports submitted internally, to any other agency, or to Congress.

RESPONSE NO. 9

Documents responsive to this request are contained in the Contracting Officer's files and will be made available as set forth in Response to Request No. 4.

REQUEST NO. 10

All documents which estimate the profits or losses the Supply Center projected for United Medical under the Award.

RESPONSE NO. 10

There are no documents responsive to this request.

REQUEST NO. 11

The ten contract files referenced by the Supply Center in Plaintiff's FOIA requests to the

Supply Center. For reference purposes, Mr. Linda Flatley referenced these files in an email to Catherine Kearns dated December 10, 2001.

RESPONSE NO. 11

Documents responsive to this request will be made available to this request will be made available as set forth in Response to Request No. 2.

REQUEST NO. 12

All claims submitted by any prime vendor of medical supplies for breaches of contract or equitable adjustment under the prime vendor program in which United Medical participated as a prime vendor.

RESPONSE NO. 12

There are no documents responsive to this request.

REQUEST NO. 13

All correspondence between the Supply Center and any Participating MTF pertaining to the estimate of annual volume of Scheduled Medical Equipment and Supplies for that MTF. The request seeks documents created before and after the Award.

RESPONSE NO. 13

To the extent that documents to this requested existed, they were not maintained, but the information was collated into the document attached as Attachment B.

As to Objections:

Dated: November 25, 2002

Respectfully submitted,

ROBERT D. McCALLAM, JR.
Assistant Attorney General

RICHARD H. STEPHENS
United States Attorney

E. Kathleen Shahan

J. CHRISTOPHER KOHN
TRACY J. WHITAKER
E. KATHLEEN SHAHAN
D.C. Bar No. 267872
Civil Division
U.S. Department of Justice
P.O. Box 875
Ben Franklin Station
Washington, D.C. 20044-0875
(202)307-0249

ATTORNEYS FOR THE UNITED STATES

## VERIFICATION

The undersigned certifies, under penalty of perjury, that, to the best of her knowledge and belief, the factual information in the foregoing responses is true.

Date: 11/21/02

James Jennings

James Jennings, Contracting Officer

CERTIFICATE OF SERVICE

I hereby certify that on November 22, 2002, I caused a copy of the foregoing Defendant's Response to Plaintiff's Fist Set of Discovery Requests to Defendant United States by Federal Express upon the following:

Frank L. Broyles
Goins, Underkofler, Crawford & Langdon, LLP
1201 Elm Street, Suite 4800
Dallas, Texas 75270

E. Kathleen Shahan

# Answer to Question 15 of Discovery Request

| Contract Number | Region by Name | Prime Vendor | Award Effective Date | Award Value | Claim |
|---|---|---|---|---|---|
| SP0200-96-D-7106 | Cascades | Durr Medical | October 20, 1995 | $29,363,616 | No |
| SP0200-96-D-7107 | Ill/Ky/Mo | Colonial Healthcare | October 27, 1995 | $46,128,350 | No |
| SP0200-96-D-7108 | Florida/Georgia | Owens & Minor | November 7, 1995 | $86,787,450 | No |
| SP0200-96-D-7110 | Panhandle/Delta | Owens & Minor | November 14, 1995 | $76,686,750 | No |
| SP0200-96-D-7111 | Ohio/Illinois | Colonial Healthcare | November 29, 1995 | $40,628,500 | No |
| SP0200-96-D-7112/7113 | North/South Carolina (Panama/Honduras) | Durr Medical | December 6, 1995 | $62,451,600 | No |
| SP0200-96-D-7114 | Rocky Mountains | Durr Medical | December 12, 1995 | $13,702,500 | No |
| SP0200-96-D-7115 | Midwest (Ne/Ks/Mo) | Midwest Medical | December 22, 1995 | $19,285,650 | No |
| SP0200-96-D-7116 | Hawaii | Pacific Criticare | December 27, 1995 | $26,235,000 | No |
| SP0200-96-D-7117 | Europe | Colonial Healthcare | January 29, 1996 | $55,307,640 | No |
| | | | w/surge | $59,029,890 | |
| SP0200-96-D-7119/7120 | Al/Tn/Ark (Puerto Rico) | Durr Medical | January 29, 1996 | $18,787,950 | No |
| SP0200-96-D-7118 | Montana | Kreisers, Inc | January 31, 1996 | $1,314,000 | No |
| SP0200-96-D-7121 | Alaska | Durr Medical | February 22, 1996 | $9,135,000 | No |
| SP0200-96-D-7122 | North/South Dakota | Kreisers, Inc | February 28, 1996 | $14,782,190 | No |
| SP0200-96-D-7123 | Utah/Idaho | Durr Medical | March 7, 1996 | $11,589,750 | No |
| SP0200-96-D-7126 | Pacific | Colonial Healthcare | July 19, 1996 | $76,500,000 | No |
| | | | w/surge | $121,500,000 | |
| SP0200-96-D-7125 | San Francisco | Owens & Minor | August 29, 1996 | $56,875,500 | No |
| SP0200-96-D-7124/97-D-7136 | Tidewater (Cuba) | Durr Medical | September 13, 1996 | $42,300,000 | No |
| SP0200-96-D-7127 | New York/ New England | Owens & Minor | October 11, 1996 | $21,285,000 | No |
| SP0200-96-D-7128/7129/7130/7132 | National Capitol | Owens & Minor | October 30, 1996 | $163,543,500 | No |
| SP0200-96-D-7131 | Wilford Hall (Indefinite Quanity Contract) | Owens & Minor | November 15, 1996 | $33,300,000 | No |
| SP0200-96-D-7135 | San Diego | Allegiance | July 1, 1997 | $80,008,800 | No |

A

Appendix H – Three of Plaintiff's letters to Government identifying discovery deficiencies:

Addressed to:

1. Ms. Shahan
2. Ms. Shahan and Mr. Chadwick
3. Mr. Chadwick

LAW OFFICES
**GOINS, UNDERKOFLER, CRAWFORD & LANGDON**
A REGISTERED LIMITED LIABILITY PARTNERSHIP
RENAISSANCE TOWER
1201 ELM STREET, SUITE 4800
DALLAS, TEXAS 75270

**FRANK L. BROYLES**
BOARD CERTIFIED – BUSINESS BANKRUPTCY
TEXAS BOARD OF LEGAL SPECIALIZATION

(214) 969-5454
FAX (214) 969-5902
E-mail: frankb@gucl.com

December 16, 2002

Ms. E. Kathleen Shahan
Civil Division
U.S. Department of Justice
P.O. Box 875, Ben Franklin Station
Washington, D.C. 20044-0875

Via Certified Mail RRR 7002 2030 0002 2126 2630

**RE: Case No. 01-41911-bjh-11;** ***In re: United Medical Supply Company, Inc.***
**Adversary No. 02-4230;** ***United Medical Supply Co., Inc.*** **v. United States**

Dear Ms. Shahan:

I have reviewed your client's discovery responses and find them to be significantly deficient. Accordingly, I am requesting supplementation as described below.

The Defendant's Response to Interrogatory Number 1 indicates that the responding entity is the DSCP. The party is the United States and each individual MTF is required to participate in responding to the discovery requests. The information requested is probably available for some, if not all, MTFs. Accordingly, United Medical requests that this question be answered to the fullest extent possible. United Medical recognizes that this may impose quite a burden on the Defendant, however, it was the United States, not United Medical, that elected to proceed down the litigation path prior to or instead of mediation.

Interrogatory 2 requests a description of the process used to estimate the contract value. The response states, "DSCP requested information…." The response does not state the information requested. Without a specific description of the information requested the response is not meaningful. Please supplement to provide the specific information requested, or provide the documents used to solicit the information.

Interrogatory 3 requests the identity of the individuals who collected the information. The response indicates that the information is unknown. Unknown to whom? The United States? Somebody in the government has to know the identity, but I recognize that locating such persons may be quite a task. The response identifies the persons who provided the information from the Air Force and Army. I find it unlikely that the Air Force and Army individuals cannot either identify the persons who requested the information or provide documents that would provide the identification. Please supplement to clarify the names of the persons who do not know the identity so that I can decide if a reasonable effort has been made to answer this question.

Interrogatory 4 has been answered by directing United Medical to its contract files held by the DSCP. Rule 33(d) requires more specification than that when the response is a reference to documents. That election is only available where the burden on the government is not substantially less than the burden on United Medical. First, the burden on United Medical is substantially greater since it must incur substantial travel costs to review the records. Ignoring that issue for the time being, the government cannot simply make a reference to some file that it is going to produce, which, by its own admission, is quite a voluminous file. The government must specify the documents within the file and their location within the file in order to comply with Rule 33(d). Accordingly, United Medical requests that this response be supplemented to comply with Rule 33(d).

The first sentence of Interrogatory Number 4 does not make any sense. Somehow each branch of the Department of Defense was able to come up with an estimate of their purchasing needs in order for the contract value to be estimated. That could not have been done in a vacuum. United Medical requests that the Defendant revisit the issue and make any appropriate supplements to this answer.

I am reserving comment on interrogatory number 5 until I see the fill rate reports.

Interrogatory Numbers 6 and 7 reference the answer to Interrogatory Number 4. They suffer from the same deficiencies and a supplement is requested.

Interrogatory number 10 is a contention interrogatory and answering it by an Rule 33(d) election is not available. Moreover, the interrogatory is not overlybroad and the objection is not responsive to the request. United Medical requests that this interrogatory be fully answered and that the objection be withdrawn.

The response to Interrogatory number 13 is not made in good faith. United Medical made two requests to mediate. The first was specifically denied. The second was constructively denied. The bankruptcy court made a finding that the government denied United Medicals two requests for mediation. Accordingly, United Medical requests that the government fully answer this interrogatory.

The response to Interrogatory number 31 is inconsistent with other responses. In order to answer "no" to whether the government made purchases from third parties in breach of the requirements contract, there would have to be a determination made of what purchases were made and the reasons for such purchases. Prior answers to interrogatories, e.g., number 4, indicate that this information was not available at the time that Interrogatory 31 was answered. Accordingly, United Medical requests that the Interrogatory 31 answer be changed or the other information requested necessary to support a "no" answer be provided.

The government's response to interrogatory number 33 is not responsive. The request asked for the identity of those persons who claim United Medical failed to perform its obligations under the contract. The response identifies persons who have knowledge of such claims and does not limit the identities to persons who are making such claims. United Medical requests that this interrogatory be supplemented to limit the answer only to those persons who claim that United Medical failed to perform its obligations.

Some answers to the interrogatories contradict correspondence previously received from DSCP and MTFs. Therefore, the verification is quite important and the verification provided by Mr. Jennings is based on "the best of his knowledge" is entirely insufficient and not a proper verification. There are several proper procedures Mr. Jennings can follow to verify the answers to interrogatories. A simple "best of my knowledge" procedure is not one of them. Accordingly, United Medical requests that the verification by Mr. Jennings be amended, and to the extent that the amended verification requires amendment of answers, those answers be amended as well.

Very truly yours,

Frank L. Broyles

**Frank L. Broyles**

---

**From:** Frank L. Broyles
**Sent:** Thursday, November 20, 2003 8:56 AM
**To:** 'kyle.chadwick@usdoj.gov'
**Cc:** Kathie Shahan (E-mail)
**Subject:** Amendolia documents
**Contacts:** Kyle Chadwick

A few days ago we discussed some DSCP internal memos written by Anthony Amendolia. You requested to see those, and they are attached.

My immediate interest is that they reference reports and analyses performed by Amendolia with respect to diversions, but not attached. It is my opinion that my previous document requests covered these documents and I want to renew that request for those reports and analyses. There are three. One is the 122 page report prepared by Fort Hood that lists all med/surg items being purchased by credit card at Fort Hood. Two is Amendolia's analysis of this. Three is the referenced list of credit card items purchased by Beaumont.

These memos are quite problematic for DSCP. In response to discovery requests calculated to determine the volume of diverted purchases, Contract Officer Jennings indicated (1) that she (sic) had no knowledge of the dollar value of diverted purchases and (2) that the Defendant was attempting to locate responsive documents.

The Flatley memo concluding that IV Solution purchases directly from the manufacturer were diversions contradicts the interrogatory answer. Amendolia's memos are conclusive evidence that the estimates were negligently made, and the ability to obtain and analyze the information on credit card sales strongly supports Plaintiff's position that the "we can't get the information" answers in the interrogatories is not correct.

Bottom line though, is since we have not been able to agree on diversion methodology, DSCP should provide the above three pieces of information to us promptly. Frank

LAW OFFICES
GOINS, UNDERKOFLER, CRAWFORD & LANGDON
A REGISTERED LIMITED LIABILITY PARTNERSHIP
RENAISSANCE TOWER
1201 ELM STREET, SUITE 4800
DALLAS, TEXAS 75270

FRANK L. BROYLES
BOARD CERTIFIED – BUSINESS BANKRUPTCY
TEXAS BOARD OF LEGAL SPECIALIZATION

(214) 969-5454
FAX (214) 969-5902
E-mail: frankb@gucl.com

June 9, 2005

**Via Fax and First Class Mail**

Mr. Kyle Chadwick
U.S. Department of Justice
8th Floor
1100 L. St., N.W.
Washington, D.C. 20530

RE: United Medical Supply Company, Inc. v. The United States; Case No. 03-CV-289

Dear Mr. Chadwick:

This letter is in response to your email of June 8, 2005 in which you suggest that my motives are to vituperate against the Government. You are the 4th attorney for the Government who has become involved in this case. While the case was pending in the bankruptcy court, and long before you became involved, United Medical served its first set of written discovery requests. Many of the interrogatories were answered with a simple reference to the Contracting Officer's files. No further specificity was provided. This is hardly the type of reference to business records contemplated by Rule 33.

The requests for production resulted in a room full of the "contract officer's files" with a representation that responsive documents from the individual MTFs would be assembled and made available for inspection. That has never happened. I identified specific documents referenced in the Contract Officers' files that were not produced and requested supplementation. The repeated response I received is that the documents could not be located. Two weeks ago, you produced to me a CD with multiple documents from two of the military bases along with a statement that you had not reviewed the documents being produced. Many of them appeared irrelevant and non-responsive to any of our discovery requests. There was no identification as to what discovery requests each of these documents was responsive to. You further stated that additional documents would soon be forthcoming. That too has not happened.

Your position throughout the discovery process is that the Government does not have to prove Plaintiff's case. That response was given to me when I asked what amounts the Government showed as owed to United Medical with respect to the call numbers that, according to United Medical's records, remain unpaid, in whole or in part. You repeated that response in your June 8, 2005 email.

I apparently have a very different view of the Government's discovery obligations than you do and find the Government's discovery responses very inconsistent and inadequate.

Mr. Jennings, as the person the Government designated to respond to my interrogatories, had obligations that are pretty well established. My opinion is that he did not come close to discharging those obligations. He certified that the Government did not divert orders from United Medical. He had no basis for that certification. The Government claims that there were various reasons medical supplies were ordered from third parties, but cannot quantify, exactly or by estimate, a single one of them. The Government has not produced any vendor records for DAPA holders with whom United Medical did not have a distribution agreement. Nor has the Government produced any credit card purchase records. Obviously I intend to file a second motion to compel prior to close of fact discovery, but not until I have taken the 30(b)(6) depositions of the various MTFs, which apparently is also going to generate a discovery dispute.

You make the statement that I seem to be under the misimpression that United Medical's interrogatories require the Government to investigate and prove United's claim and that all the Government must do is make reasonable inquiry. The Government has never disclosed any inquiry it made to respond to our discovery requests, reasonable or otherwise.

At least we agree on one issue, some level of inquiry must be made. If the inquiry that must be made is sufficient to answer the interrogatory, then the interrogatory must be answered, even if it proves the opponent's case. If the inquiry need to answer the interrogatory is more burdensome than reasonable, then an objection must be served. The Government neither objected nor answered. The interchange with the Navigant group indicates that the Government did not even determine what records were available to answer the interrogatories, because the Government was willing to pay Navigant half of the cost necessary to conduct such an

investigation, which includes multiple interviews with various MTF personnel. If the Government did not conduct such a full investigation, and it obviously did not, then what was the bases for Mr. Jennings certification that no orders were diverted? Exactly who is claiming that no orders were diverted. We both know as a matter of common sense that orders were diverted. The Government's usage data provided to United Medical showed usage far in excess of orders for many supplies. What efforts did the Government make to reconcile that discrepancy?

Shortly after you produced the CD for Fort Hood, I requested dates in June to take a 30(b)(6) deposition of Fort Hood. Your response was that you would get back to me. No dates have been provided. Yesterday you notified me, for the first time, that you would be on leave the third week in June.

I abhor discovery disputes, and have historically been unduly reluctant to present them to any Court. In this case there are some unusual circumstances faced by me. Due to the initial discovery abatement, I was precluded from obtaining discovery since the transfer from the bankruptcy court until the end of January 2005. The Court's scheduling order now limits me to 6 months of fact discovery in a very complex case.

I am hopeful the Government will reconsider its position on discovery issues, but based on the oft-repeated response that the Government is not obligated to prove plaintiff's case and the upcoming discovery deadlines, I must proceed with my requests for Court intervention, as distasteful as that is.

I recently served interrogatories on the MTFs. Those obviously cause the total interrogatories served on the Government to exceed 25. I previously asked you if you would agree to that and your response, as I recall, was that you did not intend to object. Your response with respect to the 30(b)(6) issue gives me concern that an intent not to object and the stipulation contemplated under Rule 33 are different. Please advise me if you will specifically stipulate that United Medical may serve a set of 25 interrogatories to each of the MTFs. Otherwise I will file a motion for leave.

You suggest in your email that I have served some inappropriate objection to the Government's discovery requests. If you will be more specific, I will be glad to revisit that objection for appropriateness.

Very truly yours,

Frank L. Broyles

Appendix I – Portions from transcript of deposition of CO Jennings

IN THE UNITED STATES BANKRUPTCY
COURT FOR THE NORTHERN
DISTRICT OF TEXAS, FORT WORTH DIVISION

IN RE: UNITED MEDICAL )NO. 01-41911-BJH-11
SUPPLY COMPANY, INC., )
REORGANIZED DEBTOR )

ORIGINAL

- - - - - - - - - - - - -

UNITED MEDICAL SUPPLY ) Adversary: 02-4230
COMPANY, INC., )
Plaintiff, )
- vs- )
UNITED STATES OF )
AMERICA, )
Defendant. )

Oral deposition of JAMES JENNINGS, taken at the ESQUIRE DEPOSITION SERVICES, 1880 John F. Kennedy Boulevard, Philadelphia, Pennsylvania, on Tuesday, March 8, 2005, at 9:40 a.m., before Dolores M. Horne, Shorthand reporter and Notary Public, in and for the Commonwealth of Pennsylvania.

ESQUIRE DEPOSITION SERVICES
1880 John F. Kennedy Boulevard
Philadelphia, Pennsylvania 19103

JAMES JENNINGS, after having been first duly sworn, was examined and testified as follows:

* * *

EXAMINATION

* * *

BY MR. BROYLES:

Q. Tell me your name, sir.

A. James Jennings.

Q. J E N N I N G S; is that correct?

A. Yes.

Q. Mr. Jennings, have you ever been involved in a deposition, given a deposition, sat in a deposition before?

A. No.

Q. Have you ever testified in a courtroom?

A. No.

Q. Have you ever testified in an administrative hearing of any kind?

A. Not that I know about.

Q. So, this is your first experience. So it's kind of a --

A. Yes.

Q. That's what I was looking for.
In connection with this litigation, what has been your involvement in this litigation?
A. I don't know that I have any involvement.
Q. Other than preparing for this deposition?
A. Correct.
Q. What is your background in terms of just experience in distribution of medical supplies? Just give me a general description of your experience in that area.
A. My experience is in the contracting end. I have no experience in the medical per say versus any other type of industry.
Q. Have you been to a medical distribution center?
A. Yes.
Q. What medical distribution centers have you been to?
A. Owens and Minor is the name of a company. It's one of our prime vendors. And also what's now Cardinal, I believe when they were still Allegiance, at least one of their

understanding that some case managers did an investigation of that issue?

A. The case managers would investigate any problems that came up. So if that was a problem, then yes the case manager went and talked to the MTF.

Q. Now, have you ever seen any written documents that discuss that issue?

A. The --

Q. Outside of this litigation?

A. If it was a complaint then, yes, I would have read it.

Q. Do you recall any documents that you read that specifically discussed the use of government impact cards to bypass the prime vendor program?

A. No.

Q. Are you aware of any investigation that was done in connection with this litigation regarding the use of government impact cards to bypass the prime vendor program?

A. No.

Q. Do you have any information one way or

another if MTF were bypassing the prime vendor program in the Lone Star region in violation of the requirement terms of the contract?

A. No.

Q. You've never done any investigation?

A. No.

Q. Are you aware if any investigation has been done in connection with this litigation regarding bypassing the prime vendor program?

A. Outside of the case manager investigating, no.

Q. And the case manager investigating that would have been prior to the litigation?

A. Correct.

Q. So is it a fair statement then to say that to the best of your knowledge since this litigation was instituted, you have no knowledge of any investigation regarding diversion of purchases by a given MTF?

A. That is correct.

Q. Do you know a Captain Kreese; does that name ring a bell?

A. No.

Q. Colonel Reilly?

contract.

Q. But that was before the litigation. I'm talking about in the litigation.

A. Then what's the question?

Q. As I understand your testimony that your involvement with this litigation has been getting ready for this deposition?

A. Correct.

Q. Can you tell me approximately how much time you've spent on this litigation other than in preparation for this deposition, if any?

A. I don't believe any.

Q. Fair enough.

We've talked about the last specific phase of the process. We've talked about actually the delivery of the stuff. What is your understanding about how the prime vendor knows what to stock, in terms of getting usage data from the MTFs?

A. Each MTF was required to give the prime vendor usage data, which is whatever the product is and how much he was going to use per month. And that's what the prime vendor was

credit cards without attempting to first order from United Medical; do you understand that?
A. Yes.
Q. You got that understanding from review of documents in preparation for your deposition today?
A. Yes.
Q. And you've signed an interrogatory answer that says that the government has no knowledge of diverted purchases, correct?
A. Correct.
Q. In signing that interrogatory answer that the government has no knowledge of diverted purchases, what attempts did you make to determine whether or not there were diverted purchases?
A. I have no knowledge. That's what I signed to.
Q. So, when you say the government has no knowledge, you mean you had no knowledge?
A. That's all I can talk to is my knowledge.
MR. BROYLES: Pass the witness.

C E R T I F I C A T E

I hereby certify that the witness was duly sworn by me and that the deposition is a true record of the testimony given by the witness.

Dolores M. Horne

-------------------------

Dolores M. Horne

Dated: March 13, 2005

(The foregoing certification of this transcript does not apply to any reproduction of the same by any means, unless under the direct control and/or supervision of the certifying shorthand reporter.)

Appendix J – Defendants Amended Interrogatory Responses dated October 26, 2005

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| UNITED MEDICAL SUPPLY COMPANY, INC., | ) | |
| Plaintiff, | ) | |
| v. | ) | No. 03-289C (Judge Allegra) |
| THE UNITED STATES, | ) | |
| Defendant. | ) | |

DEFENDANT'S AMENDED RESPONSES TO
PLAINTIFF'S NOVEMBER 2002 INTERROGATORIES NO. 4-7

Pursuant to Rule 34 of the Court's Rules, defendant, the United States, amends as follows its responses to the interrogatories below, originally served by plaintiff in November 2002 in case number 01-41911-bjh-11 (Bankr. N.D. Tex.).

AMENDED INTERROGATORY RESPONSES

4. For each Participating MTF, identify the MTF and state, by contract year, the total dollar amount of Scheduled Medical Products and Supplies purchased by that particular MTF during each Contract Year during the term of the Contract between Plaintiff and Defendant, and for each MTF, state the dollar amount of the Scheduled Medical Products and Supplies purchased from United Medical and the dollar amount of the Scheduled Medical Products and Supplies purchased from third parties.

Amended Response:

The Government lacks sufficient documentation to develop a reliable response for any MTF. Rough estimates of the annual dollar values of DAPA items that were ordered from United Medical, but were not ultimately purchased from United Medical, might be developed by comparing the thousands of MTF orders for each contract month with United Medical's confirmation reports, and United Medical's reported monthly fill rates, in order to estimate an average "dollar value" for each percentage point that the fill rate fell below 100 percent. (Because fill rates measured line items, rather than dollars, a 90 percent fill rate does not necessarily mean that unfilled and killed orders represented 10 percent of the total dollar value of orders. The dollar value percentage could be higher or lower, depending upon whether unfilled orders tended to be high-value or low-value

items. For example, if one order consisted of 10 line items worth a total of $50,000, but one of these 10 line items was worth $10,000, and if United Medical did not deliver the $10,000 line item, the fill rate for the order would be 90 percent, but United Medical would have delivered only 25 percent of the dollar value of the order.)

The estimate described above, however, in addition to being rough and time-consuming, would have little probative value in this litigation, as there is no reason to assume that, when United Medical did not fill a part of an order, an MTF necessarily purchased the undelivered item or items from a third party. This means that one cannot determine the dollar value of purchases of DAPA items from parties other than United Medical without access to detailed MTF purchasing records, including but not limited to credit card records. As discussed in defendant's status report dated October 24, 2005, we believe those records currently do not exist for any MTF. Even assuming all the records still existed, moreover, it would be an enormous task, and unduly burdensome upon defendant, which does not bear the burden of proof, to comb through the records to eliminate third-party purchases that related to (i) unfilled and killed orders, (ii) items not stocked by United Medical, and (iii) third-party purchases made for socioeconomic reasons permissible under the prime vendor contract.

5. For each participating MTF, identify the MTF and state the total dollar amount of products for each contract year that the particular MTF ordered from United Medical but which was not supplied by United Medical.

Amended Response:

It may be possible to derive very rough estimates for the MTFs, as described in our preceding amended response. The Government has not completed its efforts to make the estimates. We will seasonably update this response as appropriate.

6. For each participating MTF, identify the MTF and state the dollar amount of Products that particular MTF purchased from third parties, i.e., suppliers other than United Medical, during the term of the contract between United Medical and the United States.

Amended Response:

The Government lacks sufficient documentation to respond, for the reasons noted in the amended response above to interrogatory number 4. Furthermore, the dollar figures sought by this interrogatory would have little probative value in this litigation. Because the MTFs could order DAPA items from third parties for various reasons consistent with the contract, evidence of third-party purchases is not prima facie evidence of diversion of requirements purchases.

7. For each participating MTF, identify the MTF and state, for each contract year, the dollar amount of diverted purchases made by that MTF for that contract year during the term of the contract between the Government and United Medical. The term "diverted purchases" as used in this interrogatory means purchases made by the MTF from third parties which it contractually was required to first order from United Medical but did not.

Amended Response:

The Government lacks sufficient documentation to respond, for the reasons noted in the amended response above to interrogatory number 4. Furthermore, defendant's interrogatory number 8, served in September 2003, requests essentially this same information from United Medical, and we have received no updated response since the court rejected plaintiff's original quantification methodology in December 2004. Whatever reasons plaintiff may have for providing no updated response apply equally to the Government, which is working with the same universe of documentation.

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

KYLE CHADWICK
Trial Attorney
Commercial Litigation Branch
Department of Justice
Attn: Classification, 8th Floor
1100 L Street, N.W.
Washington, D.C. 20530
Tele: (202) 305-7562

Attorneys for Defendant

OF COUNSEL:
KATHLEEN HALLAM
Chief Trial Attorney
Defense Supply Center
Philadelphia

October 26, 2005

CERTIFICATE OF SERVICE

I certify under penalty of perjury that on this 26th day of October 2005, I caused the attached discovery responses to be served by first class mail and facsimile courtesy copy upon:

Frank L. Broyles
Goins, Underkofler, Crawford & Langdon, LLP
1201 Elm Street
4800 Renaissance Tower
Dallas, TX 75270

[signature]

Appendix K – DoD Memo regarding OIG data (redacted)

# United Medical v. United States Fed Cl. No. 03-289

Department of Justice, Civil Division, Commercial litigation Branch/National Courts memorandum to Greg Plasters, dated 9 January 2006 (15:12) was used to determine parameters of request.

Request covered the Department of Defense, Purchase Card Data program for the period January 1996 through Oct 2001.

**Initial questions for OIG:**

**1. Please provide complete details about how this database is assembled and maintained, where the data comes from, what it is, why it is kept.**

**The Department of Defense repository for purchase card transactional data is the Defense Manpower Data Center (DMDC), Seaside, CA. The archive was established and is maintained to comply with Federal Record Retention instructions.**

**c:**

**r**

Redacted

**From Greg Plasters' e-mail (From: BARTA, MARK mailto:MARK.BARTA@DFAS.MIL] Sent: Friday, April 21, 2006 2:54 PM To: Plasters, Gregory R. - ACA PC PMO Cc: kyle.chadwick@usdoj.gov Subject: FW: United Medical v. U.S. -- credit card records)**

**- How was the database created? Until recently, the banks would mail/Fedx/UPS discs/tapes to the department containing the transactional data. The department would extract data from device to create then add data as bank(s) sent data. The data is now transferred using electronic file transfer protocol.**

Redacted

**adc** **send**

**2. Who is the document custodian, should either side need to call him or her at trial? (Presumably Col. Kelley, but we need OIG's answer.)**

**The Archive custodian for the purchase card transaction files is the Defense Manpower Data Center, Seaside, CA. As explained in question 1 we at the IG have transactional data and information on both the cardholder and approving official.**

Redacted

2,3,4 of 6 Redacted

| | | |
|---|---|---|
| AF 00 – 01 TX | ( 4,551 transactions | $ 1,732,590.81) |
| AF 00 – 01 AZ | (no transactions) | |

**Files forwarded to Greg Plasters via e-mail between 20 March and 23 March 2006.**

**For achieve files: 9798, FY99, and FY00:**

**No join action was necessary as card holder data was already attached.**

**Files not split out by service to expedite response with no impact on final product.**

**A query was made against the total 10M plus universe with the following query MCC = 5047**

**Result: CPS 5047 with three tables:**

| | | |
|---|---|---|
| 9798 clean | ( 20,855 transactions | $12,479,405.13) |
| FY1999 clean | (200,961 transactions | $96,533,520.50) |
| FY2000 clean | (195,129 transactions | $98,164,040.32) |

**A query made against each table by state (TX or NM or OK or AZ) and agency location (agency name i.e. Darnell Army Community Hospital; street address, abbreviation (DAMC); zip code; building number, et ):**

**Result: 12 tables:**

| | | |
|---|---|---|
| AZ C9798 | ( 239 transactions | $ 110,116.69) |
| AZ C00 | ( 780 transactions | $ 333,557.21) |
| AZ C99 | ( 844 transactions | $ 270,140.23) |
| OK C9798 | ( 640 transactions | $ 338,589.63) |
| OK C00 | ( 3,740 transactions | $ 1,263,633.90) |
| OK C99 | ( 4,892 transactions | $ 1,672,106.51) |
| TX C9798 | ( 2,239 transactions | $ 1,544,555.05) |
| TX C00 | ( 16,867 transactions | $ 9,532,992.50) |
| TX C99 | ( 12,330 transactions | $ 7,576,653.58) |
| NM C9798 | ( 21 transactions | $ 10,140.19) |
| NM C00 | ( 1,748 transactions | $ 608,554.99) |
| NM C99 | ( 1,291 transactions | $ 324,271.07) |

**Files forwarded to Greg Plasters via e-mail between 1 June and 2 June 2006.**

**Who wrote those queries?**

Queries were constructed by Department of Defense Office of the Inspector General, Data Mining Directorate personnel for all extracts. Initial query (pull all DoD charges for Merchant Category Code (MCC) equal to 5047) for achieve files: 9798, FY99, and FY00 was done by DMDC personnel.

What did that person understand we were looking for?

Personnel understood that DOJ inquiry was looking to obtain all DoD charges for medical supplies that might have been purchased outside the Prime Vendor contract that was forwarded as an attachment. We provided transactions for 32 ordering points identified and requested by the Dept of Justice.

5. Are there any facilities, or time periods, for which there is incomplete data, or no data? If so, we need precise details and reasons.

No data for period of January 1996 – January 1997 as this period falls outside the requirements of Federal Record Retention instructions.

Records do exist for January 1997 – June 1998, January 1999 – December 1999 only because a dedicated civil servant chose not to dispose of files per Federal Record Retention instructions.

No records exist for July – Dec 98. The Department made a contract change and no archive files exist for this time period. This is not a big concern for the Department as this is also outside the requirements of the Federal Record Retention instructions.

The file FY 99 contain calendar year 1999 and file FY00 contains calendar year 2000 from January through 30 Sept 2000 when 00 – 01 files cover remaining period.

6.Has any information been redacted? If so, PLEASE UNREDACT.

Redacted

**7. What other information, if any, is available in this database, concerning these credit card accounts, that the SQL queries have not captured or retrieved?**

**The DMDC database contains all DoD purchase card transactions made by all DoD cardholders. The query did not retrieve any other merchant category codes outside of the medical supplies, etc (code 5047) requested.**

**8. Is it possible that purchases of the kind we are looking for could have been made with OTHER kinds of Government credit cards? If so, which ones?**

**Management has informed us that there are no other acquisition charge cards at any of these locations.**

**9. Is OIG aware of any other repositories of DoD credit card transaction data?**

**DMDC is the only repository for DoD purchase card transactional data.**

Redacted

**10. We have data for only one day of 1998 -- 1/1/98. Data for the rest of 1998 seems to have been inadvertently omitted from the file labeled "1997-1998." Can this be fixed?**

**We explained in question 5 what data periods were available to identify transactions from the 32 purchasing locations requested. We did provide all purchase card transactions made during the first half of 1998 that were in the available data.**

Appendix L – Defendants Amended Interrogatory Responses dated July 5, 2006

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| UNITED MEDICAL SUPPLY COMPANY, INC., | ) | |
| Plaintiff, | ) | No. 03-289C |
| | ) | (Judge Allegra) |
| v. | ) | |
| THE UNITED STATES, | ) | |
| Defendant. | ) | |

DEFENDANT'S AMENDED RESPONSES TO
PLAINTIFF'S INTERROGATORIES NO. 4-7, 19, AND 20

Pursuant to Rule 34 of the Court's Rules and the Court's order dated June 13, 2006, defendant, the United States, responds as follows to the following interrogatories served by plaintiff in November 2002, in case number 01-41911-bjh-11 (Bankr. N.D. Tex.). These responses supersede and replace defendant's prior responses.

RESPONSES TO INTERROGATORIES

4. For each Participating MTF, identify the MTF and state, by contract year, the total dollar amount of Scheduled Medical Products and Supplies purchased by that particular MTF during each Contract Year during the term of the Contract between Plaintiff and Defendant, and for each MTF, state the dollar amount of the Scheduled Medical Products and Supplies purchased from United Medical and the dollar amount of the Scheduled Medical Products and Supplies purchased from third parties.

Amended Response:

We cannot provide a definitive answer, because the purchasing records currently known to be available do not reflect the quantities, or dollar values, of individual items purchased. Absent detailed records concerning individual items, it is impossible to determine, among other things, whether an item was subject to a DAPA, or available from plaintiff, at the time of purchase. However, we can derive various estimates of the dollar values of covered items purchased by each MTF from third parties, applying a range of assumptions. (The total dollar value of Scheduled Medical Products and Supplies purchased by each MTF in each year would be the total value of purchases from United Medical, which plaintiff knows as well as defendant, and which is immaterial to plaintiff's damages, plus the total purchased from third parties.)

Estimates which are very generous to plaintiff can be derived by reviewing the information concerning credit card purchases which was supplied in 2006 by the Department of Defense, Office of the Inspector General ("OIG"), and assuming that every item purchased from a third party with an SIC code of 5047 ("medical") represents an item covered by plaintiff's contract. (We do not believe that is a realistic assumption.) The OIG was unable to recover

purchasing information for calendar year 1998. Accordingly, we have further assumed that average purchases per bed per bed for each facility during 1998 were equal to the averages for the remaining portions of the contract term, for which information is available. Because the data reflect that there was a "ramp up" period for each facility during the initial months of the contract, during which the facilities gradually increased their purchases from United Medical, we do not believe the assumption that the per-bed average in 1998 would have equaled the per-bed average over the entire contract term is reasonable, either.

The estimates below can (and should, for purposes of assigning damages) be reduced pro rata by inserting more reasonable assumptions concerning (i) the proportion of items with SIC code 5047 which were scheduled supplies under plaintiff's prime vendor contract and (ii) the missing 1998 data. However, the following table provides our current estimates, based upon available data, of the maximum dollar value of scheduled supplies purchased by each MTF from parties other than United Medical, throughout the contract term.

| MILITARY TREATMENT FACILITY | AMOUNT |
|---|---|
| ALTUS AFB | $323,120.80 |
| BROOKS AFB | 1,194,150.21 |
| CANNON AFB | 741,879.23 |
| CORPUS CHRISTI | 112,075.38 |
| DYESS AFB | 321,641.03 |
| FORT BLISS | 9,211,715.53 |
| FORT HOOD | 2,902,641.50 |
| FORT HUACHUCA | 1,171,529.78 |
| FORT SAM HOUSTON | 18,723,782.05 |
| FORT SILL | 4,264,473.78 |
| GOODFELLOW AFB | 93,131.17 |
| HOLLOMAN AFB | 762,105.39 |
| KELLY AFB | 227,957.08 |
| LAUGHLIN AFB | 150,941.72 |
| RANDOLPH AFB | 484,167.37 |
| SHEPPARD AFB | 2,230,914.22 |
| TINKER AFB | 1,184,817.76 |
| VANCE AFB | 141,674.65 |
| **Total** | **$44,242,718.66** |

5. For each participating MTF, identify the MTF and state the total dollar amount of products for each contract year that the particular MTF ordered from United Medical but which was not supplied by United Medical.

Amended Response:

We lack sufficient data concerning all canceled, unfilled, and partially filled orders (not all of which resulted in creation of records) to construct a reasonable estimate, nor do we bear the burden of proof. If plaintiff wishes to suggest a methodology (or alternate methodologies) for deriving estimates responsive to this interrogatory from data currently known to be available, the Government will perform the investigation and calculations necessary in order to supply the results under plaintiff's theory or theories. However, the Government does not understand how the answer could be relevant to plaintiff's damages in this case.

6. For each participating MTF, identify the MTF and state the dollar amount of Products that particular MTF purchased from third parties, i.e., suppliers other than United Medical, during the term of the contract between United Medical and the United States.

Amended Response:

The following table is based upon the same information and assumptions as are discussed in our amended response above to interrogatory number 4.

| **MILITARY TREATMENT FACILITY** | **1997** | **1998 (Based on Average Monthly for Other Time Periods)** | **1999** | **2000** | **2001** |
|---|---|---|---|---|---|
| ALTUS AFB | $725.94 | $91,316.75 | $88,407.13 | $116,237.20 | $26,433.78 |
| BROOKS AFB | 1,133.62 | 337,477.23 | 266,417.41 | 531,394.62 | 57,727.33 |
| CANNON AFB | 294.04 | 209,661.52 | 214,327.60 | 263,893.58 | 53,702.49 |
| CORPUS CHRISIT | - | 31,673.48 | - | 35,406.42 | 44,995.48 |
| DYESS AFB | - | 90,898.55 | 81,838.40 | 109,945.58 | 38,958.50 |
| FORT BLISS | 517,416.77 | 2,605,361.91 | 2,326,903.85 | 2,940,099.12 | 821,933.88 |
| FORT HOOD | - | 820,311.73 | - | 1,758,836.36 | 323,493.41 |
| FORT HUACHUCA | 108,920.69 | 332,280.50 | 270,140.23 | 394,194.31 | 65,994.05 |
| FORT SAM HOUSTON | 1,007,608.91 | 5,291,503.62 | 4,138,915.12 | 5,888,721.31 | 2,397,033.09 |
| FORT SILL | 337,863.69 | 1,205,177.37 | 1,157,838.37 | 1,208,600.32 | 354,994.03 |
| GOODFELLOW AFB | - | 26,319.68 | 28,267.00 | 30,355.00 | 8,189.49 |
| HOLLOMAN AFB | 341.11 | 215,377.61 | 109,943.47 | 380,167.93 | 56,275.27 |
| KELLY AFB | 13,884.35 | 64,422.65 | 63,697.73 | 85,952.35 | - |
| LAUGHLIN AFB | - | 42,657.44 | 44,194.33 | 64,089.95 | - |
| RANDOLPH AFB | - | 136,829.91 | 76,732.14 | 219,504.27 | 51,101.05 |
| SHEPPARD AFB | - | 630,475.76 | 547,975.92 | 841,084.24 | 211,378.30 |
| TINKER AFB | - | 334,839.80 | 389,473.70 | 362,210.98 | 98,293.28 |
| VANCE AFB | - | 40,038.49 | 36,387.31 | 46,847.78 | 18,401.07 |
| **Total** | **$1,988,189.12** | **$12,506,624.01** | **$9,841,459.71** | **$15,277,541.32** | **$4,628,904.50** |

7. For each participating MTF, identify the MTF and state, for each contract year, the dollar amount of diverted purchases made by that MTF for that contract year during the term of the contract between the Government and United Medical. The term "diverted purchases" as used in this interrogatory means purchases made by the MTF from third parties which it contractually was required to first order from United Medical but did not.

Amended Response:

The Government's current estimates of the maximum amounts are stated in our amended response above to interrogatory number 6. For purposes of assigning damages, those estimates should be reduced pro rata by applying reasonable assumptions concerning (i) the proportion of items with SIC code 5047 which were purchased by credit card that were subject to plaintiff's prime vendor contract; (ii) the missing 1998 data; (iii) the proportion of the items purchased by credit card which were available from United Medical at the time; and (iv) the proportion of such items that were ordered unsuccessfully from United Medical immediately before being purchased by credit card.

19. For each participating MTF, identify the MTF and state the dollar amount of Products that particular MTF purchased from third parties, i.e., suppliers other than United Medical, during the term of the contract between United Medical and the United States. If you are unable to answer the dollar amount exactly, provide your best estimate.

Amended Response:

This interrogatory duplicates number 6 (except that it adds a request for a best estimate). See our amended response above to that interrogatory.

20. For each participating MTF, identify the MTF and state, for each contract year, the dollar amount of diverted purchases made by that MTF for that contract year during the term of the contract between the Government and United Medical. The term "diverted purchases" as used in this interrogatory means purchases made by the MTF from third parties which it contractually was required to first order from United Medical but did not. If you are unable to provide an exact dollar amount, provide your best estimate.

Amended Response:

This interrogatory duplicates number 7 (except that it adds a request for a best estimate). See our amended response above to that interrogatory.

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

KYLE CHADWICK
Senior Trial Counsel
Commercial Litigation Branch
Department of Justice
Attn: Classification, 8th Floor
1100 L Street, N.W.
Washington, D.C. 20530
Tele: (202) 305-7562

Attorneys for Defendant

OF COUNSEL:
KATHLEEN HALLAM
Chief Trial Attorney
Defense Supply Center
Philadelphia

July 5, 2006

CERTIFICATE OF SERVICE

I certify under penalty of perjury that on this 5th day of July 2006, I caused the attached discovery responses to be served by first class mail and e-mail (PDF) courtesy copy upon:

Frank L. Broyles
Goins, Underkofler, Crawford & Langdon, LLP
1201 Elm Street
4800 Renaissance Tower
Dallas, TX 75270

______________________

Appendix M - Ethicon Sales to Fort Sill during September 2000
(Appendix M-1)

OIG purchase Summary for Fort Sill during September 2000
(Appendix M-2)

Ethicon Sales Figures

Reynolds Ft Sill

| Date | Invoice # | Co Base | Amount |
|---|---|---|---|
| 9/1/2000 | 3304543301 | PN150 | $264.77 |
| 9/13/2000 | 3307636601 | TCR55 | $812.10 |
| 9/13/2000 | 3307636601 | 512XD | $443.32 |
| 9/15/2000 | 3308450801 | 10BB | $588.72 |
| 9/18/2000 | 3309238301 | X518H | $32.29 |
| 9/20/2000 | 3309795302 | DB12 | $260.52 |
| 9/20/2000 | 3309795301 | 1696G | $40.57 |
| 9/20/2000 | 3309795301 | 8698G | $48.69 |
| 9/20/2000 | 3309715501 | J602H | $25.18 |
| 9/22/2000 | 3310531901 | X519H | $30.73 |
| 9/26/2000 | 3311420401 | HP053 | $3,459.00 |
| 9/27/2000 | 3309715502 | K832H | $16.25 |
| 9/28/2000 | 3312523501 | SW110 | $247.63 |
| 9/28/2000 | 3312341501 | SW110 | $641.68 |
| 9/28/2000 | 3312525401 | LCSK5 | $2,047.50 |
| 9/28/2000 | 3312341502 | 698G | $38.76 |
| 9/28/2000 | 3312341101 | X519H | $30.73 |

Appendix M - Ethicon Sales to Fort Sill during September 2000 (Appendix M-1)

OIG purchase Summary for Fort Sill during September 2000 (Appendix M-2)

FORT SILL SUMMARY FROM OIG DATA FOR SEPTEMBER 2000

| | | | | | | |
|---|---|---|---|---|---|---|
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | SIMS PORTEX INC | 5047 | $1,600.00 |
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | NORTH COAST MEDICAL | 5047 | $444.81 |
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | MOORE MEDICAL CORP. | 5047 | $18.41 |
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | HEALTH CARE LOGISTICS | 5047 | $110.06 |
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | FISHER SCI CHU | 5047 | $544.00 |
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | FISHER SCI CHU | 5047 | $38.34 |
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $63.72 |
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $42.05 |
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $408.64 |
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $130.95 |
| FORT SILL | OK | 04-Sep-00 | 01-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $180.32 |
| FORT SILL | OK | 08-Sep-00 | 05-Sep-00 | WILSON OPHTHALMIC CORP | 5047 | $42.02 |
| FORT SILL | OK | 06-Sep-00 | 05-Sep-00 | VACUMETRICS INC | 5047 | $99.75 |
| FORT SILL | OK | 07-Sep-00 | 05-Sep-00 | TRI ANIM HEALTH SVC INC | 5047 | $107.46 |
| FORT SILL | OK | 07-Sep-00 | 05-Sep-00 | MOORE MEDICAL CORP. | 5047 | $43.54 |
| FORT SILL | OK | 11-Sep-00 | 05-Sep-00 | MITEK PRODUCTS ETHI | 5047 | $550.50 |
| FORT SILL | OK | 07-Sep-00 | 05-Sep-00 | MEGADYNE MEDICAL PRODU | 5047 | $194.30 |
| FORT SILL | OK | 07-Sep-00 | 05-Sep-00 | MEGADYNE MEDICAL PRODU | 5047 | $2,400.00 |
| FORT SILL | OK | 06-Sep-00 | 05-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $389.57 |
| FORT SILL | OK | 06-Sep-00 | 05-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $120.58 |
| FORT SILL | OK | 06-Sep-00 | 05-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $1,479.82 |
| FORT SILL | OK | 06-Sep-00 | 05-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $314.26 |
| FORT SILL | OK | 06-Sep-00 | 05-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $2,140.05 |
| FORT SILL | OK | 06-Sep-00 | 05-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $1,479.82 |
| FORT SILL | OK | 06-Sep-00 | 05-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $669.23 |
| FORT SILL | OK | 06-Sep-00 | 05-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $1,479.82 |
| FORT SILL | OK | 07-Sep-00 | 05-Sep-00 | MALLINCKRODT | 5047 | $28.00 |
| FORT SILL | OK | 07-Sep-00 | 05-Sep-00 | LAB SAFETY SUPPLY, INC | 5047 | $824.70 |
| FORT SILL | OK | 07-Sep-00 | 05-Sep-00 | DJ ORTHOPEDICS LLC | 5047 | $435.00 |
| FORT SILL | OK | 07-Sep-00 | 05-Sep-00 | BAXTER GOV'T SALES | 5047 | $324.05 |
| FORT SILL | OK | 07-Sep-00 | 05-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $170.50 |
| FORT SILL | OK | 06-Sep-00 | 05-Sep-00 | ALKO ENTERPRISES, INC. | 5047 | $91.54 |
| FORT SILL | OK | 07-Sep-00 | 05-Sep-00 | ALCON LABORATORIES INC | 5047 | $540.00 |
| FORT SILL | OK | 07-Sep-00 | 06-Sep-00 | ZIMMER | 5047 | $429.14 |
| FORT SILL | OK | 08-Sep-00 | 06-Sep-00 | TRI ANIM HEALTH SVC INC | 5047 | $604.08 |
| FORT SILL | OK | 07-Sep-00 | 06-Sep-00 | STERIS CORPORATION | 5047 | $302.68 |
| FORT SILL | OK | 07-Sep-00 | 06-Sep-00 | MARKET LAB | 5047 | $254.08 |
| FORT SILL | OK | 08-Sep-00 | 06-Sep-00 | HEALTH CARE LOGISTICS | 5047 | $56.40 |
| FORT SILL | OK | 08-Sep-00 | 06-Sep-00 | GETINGE/CASTLE INC | 5047 | $85.16 |
| FORT SILL | OK | 07-Sep-00 | 06-Sep-00 | GENESSE BIOMEDICAL INC | 5047 | $337.61 |
| FORT SILL | OK | 07-Sep-00 | 06-Sep-00 | GENESSE BIOMEDICAL INC | 5047 | $656.61 |
| FORT SILL | OK | 11-Sep-00 | 06-Sep-00 | FUTURETECH | 5047 | $713.99 |
| FORT SILL | OK | 07-Sep-00 | 06-Sep-00 | FISHER SCI CHU | 5047 | $58.35 |
| FORT SILL | OK | 08-Sep-00 | 06-Sep-00 | DJ ORTHOPEDICS LLC | 5047 | $22.48 |
| FORT SILL | OK | 08-Sep-00 | 06-Sep-00 | BIO MERIEUX INC | 5047 | $1,819.53 |
| FORT SILL | OK | 08-Sep-00 | 06-Sep-00 | BAXTER GOV'T SALES | 5047 | $144.00 |
| FORT SILL | OK | 07-Sep-00 | 06-Sep-00 | BAUSCH & LOMB SURGICAL | 5047 | $2,464.00 |
| FORT SILL | OK | 08-Sep-00 | 06-Sep-00 | ALLEGIANCE HLTHCR | 5047 | ($104.00) |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORT SILL | OK | 11-Sep-00 | 07-Sep-00 | TRI ANIM HEALTH SVC INC | 5047 | $107.46 |
| FORT SILL | OK | 08-Sep-00 | 07-Sep-00 | STERIS CORPORATION | 5047 | $1,172.67 |
| FORT SILL | OK | 08-Sep-00 | 07-Sep-00 | MEDTRONIC PHYSIO-CONTROL | 5047 | $318.00 |
| FORT SILL | OK | 08-Sep-00 | 07-Sep-00 | MEDICAL WAREHOUSE | 5047 | $69.55 |
| FORT SILL | OK | 08-Sep-00 | 07-Sep-00 | MEDICAL WAREHOUSE | 5047 | $170.80 |
| FORT SILL | OK | 08-Sep-00 | 07-Sep-00 | FISHER SCI CHU | 5047 | $314.00 |
| FORT SILL | OK | 08-Sep-00 | 07-Sep-00 | FISHER SCI CHU | 5047 | $188.56 |
| FORT SILL | OK | 11-Sep-00 | 07-Sep-00 | COOPER SURGICAL INC | 5047 | $1,076.40 |
| FORT SILL | OK | 11-Sep-00 | 07-Sep-00 | COOPER SURGICAL INC | 5047 | $340.20 |
| FORT SILL | OK | 11-Sep-00 | 07-Sep-00 | COOK INCORPORATED | 5047 | $335.00 |
| FORT SILL | OK | 11-Sep-00 | 07-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $882.95 |
| FORT SILL | OK | 08-Sep-00 | 07-Sep-00 | ALCON LABORATORIES INC | 5047 | $169.00 |
| FORT SILL | OK | 11-Sep-00 | 07-Sep-00 | ABBOTT LABS DIAGNOSTIC | 5047 | $1,900.94 |
| FORT SILL | OK | 11-Sep-00 | 07-Sep-00 | ABBOTT LABS DIAGNOSTIC | 5047 | $1,662.50 |
| FORT SILL | OK | 11-Sep-00 | 07-Sep-00 | ABBOTT LABS DIAGNOSTIC | 5047 | $83.86 |
| FORT SILL | OK | 11-Sep-00 | 07-Sep-00 | ABBOTT LABS DIAGNOSTIC | 5047 | $990.50 |
| FORT SILL | OK | 11-Sep-00 | 07-Sep-00 | A DAIGER AND CO INC | 5047 | $279.63 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | TOTAL MEDICAL SYSTEMS | 5047 | $190.21 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | STERIS CORPORATION | 5047 | $63.92 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | SMITH & NEPHEW,ENDO.DIV. | 5047 | $814.59 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | OWENS & MINOR #76 | 5047 | $153.41 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | OWENS & MINOR #76 | 5047 | $71.62 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | OWENS & MINOR #76 | 5047 | $126.55 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | OWENS & MINOR #76 | 5047 | $80.92 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | MOORE MEDICAL CORP. | 5047 | $41.06 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | LAD MEDICAL | 5047 | $219.30 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | IMMUCOR INC | 5047 | $1,899.20 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | FISHER SCI CCH | 5047 | $2,107.00 |
| FORT SILL | OK | 11-Sep-00 | 08-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $98.72 |
| FORT SILL | OK | 12-Sep-00 | 08-Sep-00 | AARL STORZ ENDOSCOPY 2 | 5047 | $1,047.00 |
| FORT SILL | OK | 11-Sep-00 | 09-Sep-00 | FISHER SCI CHU | 5047 | $552.00 |
| FORT SILL | OK | 11-Sep-00 | 09-Sep-00 | FISHER SCI CHU | 5047 | $280.00 |
| FORT SILL | OK | 13-Sep-00 | 11-Sep-00 | TRI ANIM HEALTH SVC INC | 5047 | $62.35 |
| FORT SILL | OK | 13-Sep-00 | 11-Sep-00 | THOMAS SCIENTIFIC | 5047 | $396.53 |
| FORT SILL | OK | 13-Sep-00 | 11-Sep-00 | THE ST JOHN COMPANIES | 5047 | $170.45 |
| FORT SILL | OK | 13-Sep-00 | 11-Sep-00 | THE ST JOHN COMPANIES | 5047 | $713.38 |
| FORT SILL | OK | 12-Sep-00 | 11-Sep-00 | STERIS CORPORATION | 5047 | $74.33 |
| FORT SILL | OK | 13-Sep-00 | 11-Sep-00 | ROCHE DIAGNOSTICS | 5047 | $431.20 |
| FORT SILL | OK | 13-Sep-00 | 11-Sep-00 | MOORE MEDICAL CORP. | 5047 | $18.41 |
| FORT SILL | OK | 12-Sep-00 | 11-Sep-00 | MEDTRONIC PHYSIO-CONTROL | 5047 | $65.00 |
| FORT SILL | OK | 12-Sep-00 | 11-Sep-00 | ATL SUPPLIES AND ACCESSOR | 5047 | $461.89 |
| FORT SILL | OK | 21-Sep-00 | 12-Sep-00 | SPECIALTIES OF SURGERY | 5047 | $80.00 |
| FORT SILL | OK | 15-Sep-00 | 12-Sep-00 | PRECISION COMPANIES | 5047 | $401.00 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | MOORE MEDICAL CORP. | 5047 | $161.07 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | MOORE MEDICAL CORP. | 5047 | $29.32 |
| FORT SILL | OK | 18-Sep-00 | 12-Sep-00 | MITEK PRODUCTS ETHI | 5047 | $145.50 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | LAB SAFETY SUPPLY, INC | 5047 | $44.91 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | LAB SAFETY SUPPLY, INC | 5047 | $112.91 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | LAB SAFETY SUPPLY, INC | 5047 | $158.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORT SILL | OK | 13-Sep-00 | 12-Sep-00 | HILL ROM COMPANY | 5047 | $100.50 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | HEALTH CARE LOGISTICS | 5047 | $11.97 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | FUTURETECH | 5047 | $361.07 |
| FORT SILL | OK | 13-Sep-00 | 12-Sep-00 | FISHER SCI CHU | 5047 | $1,194.88 |
| FORT SILL | OK | 13-Sep-00 | 12-Sep-00 | FISHER SCI CCH | 5047 | $150.00 |
| FORT SILL | OK | 13-Sep-00 | 12-Sep-00 | COLUMBIA DIAGNOSTICS | 5047 | $66.75 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | COLE PARMER INSTRUMENT | 5047 | $106.51 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | COLE PARMER INSTRUMENT | 5047 | $150.96 |
| FORT SILL | OK | 13-Sep-00 | 12-Sep-00 | ARTEL | 5047 | $288.12 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $56.97 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $102.09 |
| FORT SILL | OK | 14-Sep-00 | 12-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $54.60 |
| FORT SILL | OK | 14-Sep-00 | 13-Sep-00 | WYNN MEDICAL, INC. | 5047 | $1,148.00 |
| FORT SILL | OK | 15-Sep-00 | 13-Sep-00 | WL GORE/MEDICAL PRODUCTS | 5047 | $760.00 |
| FORT SILL | OK | 15-Sep-00 | 13-Sep-00 | WESTERN MEDICAL LTD | 5047 | $86.34 |
| FORT SILL | OK | 15-Sep-00 | 13-Sep-00 | THOMAS SCIENTIFIC | 5047 | $1,720.00 |
| FORT SILL | OK | 14-Sep-00 | 13-Sep-00 | STERIS CORPORATION | 5047 | $145.00 |
| FORT SILL | OK | 14-Sep-00 | 13-Sep-00 | STERIS CORPORATION | 5047 | $522.52 |
| FORT SILL | OK | 15-Sep-00 | 13-Sep-00 | MERRY X-RAY SAN DIEGO | 5047 | $507.38 |
| FORT SILL | OK | 15-Sep-00 | 13-Sep-00 | MEGADYNE MEDICAL PRODU | 5047 | $2,406.99 |
| FORT SILL | OK | 14-Sep-00 | 13-Sep-00 | MEDTRONIC PHYSIO-CONTROL | 5047 | $66.00 |
| FORT SILL | OK | 14-Sep-00 | 13-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $277.56 |
| FORT SILL | OK | 14-Sep-00 | 13-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $2,043.01 |
| FORT SILL | OK | 14-Sep-00 | 13-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $55.59 |
| FORT SILL | OK | 18-Sep-00 | 13-Sep-00 | LAD MEDICAL | 5047 | $1,154.35 |
| FORT SILL | OK | 15-Sep-00 | 13-Sep-00 | LAB SAFETY SUPPLY, INC | 5047 | $182.02 |
| FORT SILL | OK | 15-Sep-00 | 13-Sep-00 | JEWETT INC | 5047 | $70.95 |
| FORT SILL | OK | 15-Sep-00 | 13-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $60.00 |
| FORT SILL | OK | 15-Sep-00 | 13-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $104.00 |
| FORT SILL | OK | 14-Sep-00 | 13-Sep-00 | ALCON LABORATORIES INC | 5047 | $2,378.00 |
| FORT SILL | OK | 18-Sep-00 | 14-Sep-00 | MALLINCKRODT | 5047 | $15.50 |
| FORT SILL | OK | 18-Sep-00 | 14-Sep-00 | LAB SAFETY SUPPLY, INC | 5047 | $2,394.30 |
| FORT SILL | OK | 15-Sep-00 | 14-Sep-00 | FISHER SCI CCH | 5047 | $118.53 |
| FORT SILL | OK | 15-Sep-00 | 14-Sep-00 | COLUMBIA DIAGNOSTICS | 5047 | $200.22 |
| FORT SILL | OK | 15-Sep-00 | 14-Sep-00 | BAXTER GOV'T SALES | 5047 | $206.03 |
| FORT SILL | OK | 18-Sep-00 | 14-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $121.00 |
| FORT SILL | OK | 18-Sep-00 | 14-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $60.40 |
| FORT SILL | OK | 18-Sep-00 | 14-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $36.30 |
| FORT SILL | OK | 18-Sep-00 | 14-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $170.50 |
| FORT SILL | OK | 18-Sep-00 | 14-Sep-00 | AARON MEDICAL IND | 5047 | $171.26 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | ZIMMER | 5047 | $720.60 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | ZIMMER | 5047 | $720.60 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | THOMAS SCIENTIFIC | 5047 | $1,938.48 |
| FORT SILL | OK | 19-Sep-00 | 15-Sep-00 | MEDTRONIC XOMED INC | 5047 | $240.00 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | GETINGE/CASTLE INC | 5047 | $45.96 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | FISHER SCI HUS | 5047 | $927.90 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | FISHER SCI CHU | 5047 | $280.00 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | FISHER SCI CHU | 5047 | $95.32 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | FISHER SCI CCH | 5047 | $726.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | ARMSTRONG MDCL IND INC | 5047 | $607.13 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | ARMSTRONG MDCL IND INC | 5047 | $1,767.83 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | ARMSTRONG MDCL IND INC | 5047 | $1,859.64 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | ARMSTRONG MDCL IND INC | 5047 | $204.37 |
| FORT SILL | OK | 18-Sep-00 | 15-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $34.95 |
| FORT SILL | OK | 18-Sep-00 | 16-Sep-00 | FISHER SCI DAL | 5047 | $204.40 |
| FORT SILL | OK | 20-Sep-00 | 18-Sep-00 | ZEE SERVICE COMPANY | 5047 | $2,184.60 |
| FORT SILL | OK | 20-Sep-00 | 18-Sep-00 | ZEE SERVICE COMPANY | 5047 | $1,591.90 |
| FORT SILL | OK | 20-Sep-00 | 18-Sep-00 | UNITED STATES SURGCAL CO | 5047 | $568.32 |
| FORT SILL | OK | 19-Sep-00 | 18-Sep-00 | STERIS CORPORATION | 5047 | $1,675.51 |
| FORT SILL | OK | 20-Sep-00 | 18-Sep-00 | MERRY X-RAY SAN DIEGO | 5047 | $299.62 |
| FORT SILL | OK | 20-Sep-00 | 18-Sep-00 | MERRY X-RAY SAN DIEGO | 5047 | $415.00 |
| FORT SILL | OK | 19-Sep-00 | 18-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $522.72 |
| FORT SILL | OK | 19-Sep-00 | 18-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $1,412.72 |
| FORT SILL | OK | 19-Sep-00 | 18-Sep-00 | IMMUCOR INC | 5047 | $27.50 |
| FORT SILL | OK | 20-Sep-00 | 18-Sep-00 | ALCON LABORATORIES INC | 5047 | $495.00 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | ZIMMER | 5047 | $135.68 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | ZIMMER | 5047 | ($720.60) |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | UNIVERSAL FOOTCARE PROD | 5047 | $16.65 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | UNIVERSAL FOOTCARE PROD | 5047 | $203.05 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | UNIVERSAL FOOTCARE PROD | 5047 | $111.35 |
| FORT SILL | OK | 21-Sep-00 | 19-Sep-00 | TRI ANIM HEALTH SVC INC | 5047 | $279.84 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | TOTAL MEDICAL SYSTEMS | 5047 | $97.45 |
| FORT SILL | OK | 21-Sep-00 | 19-Sep-00 | ROCHE DIAGNOSTICS | 5047 | $294.00 |
| FORT SILL | OK | 21-Sep-00 | 19-Sep-00 | MOORE MEDICAL CORP. | 5047 | $18.41 |
| FORT SILL | OK | 25-Sep-00 | 19-Sep-00 | MITEK PRODUCTS ETHI | 5047 | $280.50 |
| FORT SILL | OK | 25-Sep-00 | 19-Sep-00 | MITEK PRODUCTS ETHI | 5047 | $145.50 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | MEDTRONIC XOMED INC | 5047 | $115.25 |
| FORT SILL | OK | 21-Sep-00 | 19-Sep-00 | KLS MARTIN LP | 5047 | $908.50 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | FISHER SCI CHU | 5047 | $154.44 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | FISHER SCI CHU | 5047 | $912.50 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | FISHER SCI CHU | 5047 | $43.00 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | COLUMBIA DIAGNOSTICS | 5047 | $72.72 |
| FORT SILL | OK | 20-Sep-00 | 19-Sep-00 | ALLIED HEALTHCARE PRODUC | 5047 | $84.71 |
| FORT SILL | OK | 21-Sep-00 | 19-Sep-00 | ALLAR MEDICAL INC | 5047 | $75.17 |
| FORT SILL | OK | 22-Sep-00 | 20-Sep-00 | SMITH NEPHEW INC | 5047 | $1,801.76 |
| FORT SILL | OK | 22-Sep-00 | 20-Sep-00 | SMITH NEPHEW INC | 5047 | $331.80 |
| FORT SILL | OK | 22-Sep-00 | 20-Sep-00 | SMITH NEPHEW INC | 5047 | $1,894.76 |
| FORT SILL | OK | 22-Sep-00 | 20-Sep-00 | SMITH NEPHEW INC | 5047 | $1,268.46 |
| FORT SILL | OK | 22-Sep-00 | 20-Sep-00 | ROCHE DIAGNOSTICS | 5047 | $205.80 |
| FORT SILL | OK | 21-Sep-00 | 20-Sep-00 | BREG INC | 5047 | $201.96 |
| FORT SILL | OK | 21-Sep-00 | 20-Sep-00 | BAXTER GOV'T SALES | 5047 | $719.36 |
| FORT SILL | OK | 21-Sep-00 | 20-Sep-00 | ANESTHESIA EQUIP SUP INC | 5047 | $17.50 |
| FORT SILL | OK | 21-Sep-00 | 20-Sep-00 | ANESTHESIA EQUIP SUP INC | 5047 | $14.00 |
| FORT SILL | OK | 22-Sep-00 | 20-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $149.00 |
| FORT SILL | OK | 22-Sep-00 | 21-Sep-00 | STERIS CORPORATION | 5047 | $316.58 |
| FORT SILL | OK | 22-Sep-00 | 21-Sep-00 | STERIS CORPORATION | 5047 | $459.90 |
| FORT SILL | OK | 25-Sep-00 | 21-Sep-00 | SMITH NEPHEW INC | 5047 | $656.66 |
| FORT SILL | OK | 25-Sep-00 | 21-Sep-00 | MOORE MEDICAL CORP. | 5047 | $197.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORT SILL | OK | 22-Sep-00 | 21-Sep-00 | MEDTRONIC XOMED INC | 5047 | $90.75 |
| FORT SILL | OK | 25-Sep-00 | 21-Sep-00 | MED PRO | 5047 | $2,407.00 |
| FORT SILL | OK | 25-Sep-00 | 21-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $174.24 |
| FORT SILL | OK | 25-Sep-00 | 21-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $2,043.01 |
| FORT SILL | OK | 25-Sep-00 | 21-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $2,278.66 |
| FORT SILL | OK | 25-Sep-00 | 21-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $2,402.00 |
| FORT SILL | OK | 25-Sep-00 | 21-Sep-00 | LAB SAFETY SUPPLY, INC | 5047 | $548.95 |
| FORT SILL | OK | 22-Sep-00 | 21-Sep-00 | HENRY SCHEIN | 5047 | $1,010.75 |
| FORT SILL | OK | 22-Sep-00 | 21-Sep-00 | FISHER SCI CHU | 5047 | $570.40 |
| FORT SILL | OK | 22-Sep-00 | 21-Sep-00 | BREG INC | 5047 | $134.64 |
| FORT SILL | OK | 22-Sep-00 | 21-Sep-00 | BAXTER GOV'T SALES | 5047 | $175.88 |
| FORT SILL | OK | 22-Sep-00 | 21-Sep-00 | BAUSCH & LOMB SURGICAL | 5047 | $316.50 |
| FORT SILL | OK | 25-Sep-00 | 21-Sep-00 | ASPEN SURGICAL PRODUCTS | 5047 | $490.08 |
| FORT SILL | OK | 22-Sep-00 | 21-Sep-00 | A-DEC INC | 5047 | $135.24 |
| FORT SILL | OK | 25-Sep-00 | 21-Sep-00 | ABBOTT HOSPITAL PRODUCTS | 5047 | $54.40 |
| FORT SILL | OK | 27-Sep-00 | 22-Sep-00 | WILSON OPHTHALMIC CORP | 5047 | $71.92 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | SMITH NEPHEW INC | 5047 | $1,953.96 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | SMITH NEPHEW INC | 5047 | $1,635.06 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | SMITH NEPHEW INC | 5047 | $1,986.91 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | OWENS & MINOR #76 | 5047 | $30.40 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | OWENS & MINOR #76 | 5047 | $32.14 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | OWENS & MINOR #76 | 5047 | $125.00 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | OWENS & MINOR #76 | 5047 | $113.64 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | OWENS & MINOR #76 | 5047 | $54.70 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | OWENS & MINOR #76 | 5047 | $319.10 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | OWENS & MINOR #76 | 5047 | $87.01 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | OWENS & MINOR #76 | 5047 | $161.93 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | MITEK PRODUCTS ETHI | 5047 | $145.50 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | FUTUREMED AMERICA INC | 5047 | $61.50 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | FISHER SCI CHU | 5047 | $800.00 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | CONE INSTRUMENTS | 5047 | $152.58 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $331.50 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $80.00 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $127.00 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $102.28 |
| FORT SILL | OK | 25-Sep-00 | 22-Sep-00 | ALARIS MEDICAL SYSTEM INC | 5047 | $203.88 |
| FORT SILL | OK | 25-Sep-00 | 23-Sep-00 | FISHER SCI CHU | 5047 | $129.60 |
| FORT SILL | OK | 25-Sep-00 | 23-Sep-00 | FISHER SCI CHU | 5047 | $79.02 |
| FORT SILL | OK | 25-Sep-00 | 23-Sep-00 | DJ ORTHOPEDICS LLC | 5047 | $930.00 |
| FORT SILL | OK | 25-Sep-00 | 23-Sep-00 | ABBOTT HOSPITAL PRODUCTS | 5047 | $118.44 |
| FORT SILL | OK | 26-Sep-00 | 25-Sep-00 | SMITH & NEPHEW,ENDO.DIV. | 5047 | $143.63 |
| FORT SILL | OK | 27-Sep-00 | 25-Sep-00 | PINESTAR TECHNOLOGY | 5047 | $548.00 |
| FORT SILL | OK | 27-Sep-00 | 25-Sep-00 | OHMEDA | 5047 | $520.00 |
| FORT SILL | OK | 27-Sep-00 | 25-Sep-00 | MOORE MEDICAL CORP. | 5047 | $43.54 |
| FORT SILL | OK | 27-Sep-00 | 25-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $43.26 |
| FORT SILL | OK | 27-Sep-00 | 25-Sep-00 | HEALTH CARE LOGISTICS | 5047 | $78.90 |
| FORT SILL | OK | 27-Sep-00 | 25-Sep-00 | BIO MERIEUX INC | 5047 | $1,819.53 |
| FORT SILL | OK | 27-Sep-00 | 25-Sep-00 | BIO MERIEUX INC | 5047 | $567.30 |
| FORT SILL | OK | 27-Sep-00 | 25-Sep-00 | BIO MERIEUX INC | 5047 | $1,108.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORT SILL | OK | 27-Sep-00 | 25-Sep-00 | BIO MERIEUX INC | 5047 | $567.30 |
| FORT SILL | OK | 27-Sep-00 | 26-Sep-00 | UNIVERSAL FOOTCARE PROD | 5047 | $124.45 |
| FORT SILL | OK | 28-Sep-00 | 26-Sep-00 | STRYKER ENDOSCOPY | 5047 | $830.00 |
| FORT SILL | OK | 28-Sep-00 | 26-Sep-00 | OWENS & MINOR #76 | 5047 | $109.96 |
| FORT SILL | OK | 02-Oct-00 | 26-Sep-00 | MITEK PRODUCTS ETHI | 5047 | $1,360.50 |
| FORT SILL | OK | 27-Sep-00 | 26-Sep-00 | MES | 5047 | $54.70 |
| FORT SILL | OK | 28-Sep-00 | 26-Sep-00 | GETINGE/CASTLE INC | 5047 | $190.91 |
| FORT SILL | OK | 28-Sep-00 | 26-Sep-00 | AMCON LAB INC | 5047 | $124.95 |
| FORT SILL | OK | 28-Sep-00 | 26-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $144.30 |
| FORT SILL | OK | 27-Sep-00 | 26-Sep-00 | ALCON LABORATORIES INC | 5047 | $405.00 |
| FORT SILL | OK | 27-Sep-00 | 26-Sep-00 | ALCON LABORATORIES INC | 5047 | $114.00 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ZEE SERVICE COMPANY | 5047 | $398.80 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ZEE SERVICE COMPANY | 5047 | $243.50 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ZEE SERVICE COMPANY | 5047 | $87.85 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ZEE SERVICE COMPANY | 5047 | $154.45 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ZEE SERVICE COMPANY | 5047 | $164.25 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ZEE SERVICE COMPANY | 5047 | $76.25 |
| FORT SILL | OK | 28-Sep-00 | 27-Sep-00 | VISCOT INDUSTRIES INC | 5047 | $101.70 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | SMITH NEPHEW INC | 5047 | $557.36 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | MOORE MEDICAL CORP. | 5047 | $43.54 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | MOORE MEDICAL CORP. | 5047 | $18.41 |
| FORT SILL | OK | 02-Oct-00 | 27-Sep-00 | MITEK PRODUCTS ETHI | 5047 | $1,103.50 |
| FORT SILL | OK | 02-Oct-00 | 27-Sep-00 | MITEK PRODUCTS ETHI | 5047 | $185.50 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | MARCONI MEDICAL SYSTEMS | 5047 | ($205.27) |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | LAB SAFETY SUPPLY, INC | 5047 | $120.48 |
| FORT SILL | OK | 28-Sep-00 | 27-Sep-00 | IMMUCOR INC | 5047 | $376.30 |
| FORT SILL | OK | 28-Sep-00 | 27-Sep-00 | FISHER SCI CHU | 5047 | $183.04 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | DJ ORTHOPEDICS LLC | 5047 | $34.00 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | BAXTER GOV'T SALES | 5047 | $206.03 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ABBOTT LABS DIAGNOSTIC | 5047 | $2,208.50 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ABBOTT LABS DIAGNOSTIC | 5047 | $906.50 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ABBOTT LABS DIAGNOSTIC | 5047 | $1,997.10 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ABBOTT LABS DIAGNOSTIC | 5047 | $1,704.50 |
| FORT SILL | OK | 29-Sep-00 | 27-Sep-00 | ABBOTT LABS DIAGNOSTIC | 5047 | $1,620.50 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | ROCHE DIAGNOSTICS | 5047 | $431.20 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $1,412.75 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $2,043.00 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $1,362.00 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $1,362.00 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $32.40 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $1,412.75 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $681.00 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $22.43 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $264.30 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $1,412.75 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD 00 OF 00 | 5047 | $1,412.75 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD | 5047 | ($22.43) |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | PICKER HCP WD | 5047 | ($352.75) |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | MOORE MEDICAL CORP. | 5047 | $18.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORT SILL | OK | 29-Sep-00 | 28-Sep-00 | MEDTRONIC XOMED INC | 5047 | $63.60 |
| FORT SILL | OK | 29-Sep-00 | 28-Sep-00 | FISHER SCI CCH | 5047 | $411.63 |
| FORT SILL | OK | 29-Sep-00 | 28-Sep-00 | BALLARD MEDICAL PRODUCTS | 5047 | $186.15 |
| FORT SILL | OK | 29-Sep-00 | 28-Sep-00 | ARMSTRONG MDCL IND INC | 5047 | $1,679.80 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $68.22 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $359.00 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $255.75 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $463.26 |
| FORT SILL | OK | 02-Oct-00 | 28-Sep-00 | ALLEGIANCE HLTHCR | 5047 | $109.10 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | STERIS CORPORATION | 5047 | $707.61 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | MEDTRONIC PHYSIO-CONTROL | 5047 | $39.00 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $2,252.00 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $1,412.72 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | MARCONI MEDICAL S00 OF 00 | 5047 | $2,254.80 |
| FORT SILL | OK | 03-Oct-00 | 29-Sep-00 | LAD MEDICAL | 5047 | $683.25 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | JAMES MEDICAL SPLS LTD | 5047 | $1,797.00 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | GENESSE BIOMEDICAL INC | 5047 | $337.81 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | GENESSE BIOMEDICAL INC | 5047 | $337.81 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | FISHER SCI CHU | 5047 | $79.02 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | DJ ORTHOPEDICS LLC | 5047 | $1,088.98 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | ANESTHESIA EQUIP SUP INC | 5047 | $21.00 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | ANESTHESIA EQUIP SUP INC | 5047 | $21.00 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | ALARIS MEDICAL SYSTEM INC | 5047 | $381.60 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | ALARIS MEDICAL SYSTEM INC | 5047 | $2,175.00 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | ALARIS MEDICAL SYSTEM INC | 5047 | $2,175.00 |
| FORT SILL | OK | 02-Oct-00 | 29-Sep-00 | ALARIS MEDICAL SYSTEM INC | 5047 | $413.38 |
| FORT SILL | OK | 02-Oct-00 | 30-Sep-00 | FISHER SCI CHU | 5047 | ($280.00) |
| FORT SILL | OK | 02-Oct-00 | 30-Sep-00 | FISHER SCI CHU | 5047 | $163.38 |
| FORT SILL | OK | 02-Oct-00 | 30-Sep-00 | FISHER SCI CHU | 5047 | $280.00 |
| FORT SILL | OK | 02-Oct-00 | 30-Sep-00 | ALLIED HEALTHCARE PRODCT | 5047 | $65.33 |

Appendix O - General Medical document produced by Fort Hood.

Appendix N – Plaintiff's Q 1 2000 3% data sample summary from documents produced by Fort Hood (Appendix N-1)

OIG data showing credit card purchases by for Fort Hood for same period (Appendix N-2).

# Fort Hood Credit Card Files CD 35

| Bates - Begin | Bates - End | Date | Document Description | Call Number | Vendor | Purchaser | Order By | Item Description | Item # | Amount | Order Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0110096 | 0110099 | 1/31/2000 | Call Register / Receipt; Materiel Release Order; Packing List | 0031039 | CORFLEX | Darnall Army Community Hosp | | Sling Arm Ex - Small Crayolon Pouch | CFX21-1870 | $127.50 | $127.50 |
| 0110100 | 0110101 | 2/29/2000 | Call Register / Receipt; Packing List | 0060023 | HHS Supply | Darnall Army Community Hosp | Susheep Oden | Metoprolol 50mg | PP65050000 03256 | $732.00 | |
| 0110100 | 0110101 | 2/29/2000 | Call Register / Receipt; Packing List | 0060023 | HHS Supply | Darnall Army Community Hosp | Susheep Oden | Digoxin 0.125MG | PP65050000 03300 | $737.00 | |
| 0110100 | 0110101 | 2/29/2000 | Call Register / Receipt; Packing List | 0060023 | HHS Supply | Darnall Army Community Hosp | Susheep Oden | Maxzide 75/50 | PP65050000 03337 | $925.00 | $737.00 |
| 0110102 | 0110103 | 2/29/2000 | Call Register / Receipt; Invoice | 0060031 | Southern Safety Sales | Darnall Army Community Hosp | Susheep Oden | Nebulizer | 124015 | $248.90 | |
| 0110102 | 0110103 | 2/29/2000 | Call Register / Receipt; Invoice | 0060031 | Southern Safety Sales | Darnall Army Community Hosp | Susheep Oden | Mask Oronasal Infant SZ Male / Female | 2555052600 | $79.80 | |
| 0110102 | 0110103 | 2/29/2000 | Call Register / Receipt; Invoice | 0060031 | Southern Safety Sales | Darnall Army Community Hosp | Susheep Oden | GIBECK Custom CPRAM Circuit | G13200 | $50.00 | |
| 0110102 | 0110103 | 2/29/2000 | Call Register / Receipt; Invoice | 0060031 | Southern Safety Sales | Darnall Army Community Hosp | Susheep Oden | GIBECK Custom CPRAM Circuit w/ BAG | G13403-97 | $50.00 | $428.70 |
| 0110104 | 0110105 | 3/1/2000 | Call Register / Receipt; Packing List | 0061015 | RUSCH International | Darnall Army Community Hosp | | Catheter Gland Bartholin 10FR 5CC | 5640-00 | $105.00 | $105.00 |
| 0110106 | 0110115 | 3/1/2000 | Call Register / Receipt; FAX Order; Invoice; Materiel Release Order | 0061020 | Uniform City Express | Darnall Army Community Hosp | Susheep Oden | Scrub Tops with Embroidery | 0105MED | $75.88 | |
| 0110106 | 0110115 | 3/1/2000 | Call Register / Receipt; FAX Order; Invoice; Materiel Release Order | 0061020 | Uniform City Express | Darnall Army Community Hosp | Susheep Oden | Scrub Pants SAGE Unisex Drawstring Medium | 0114 | $25.98 | |
| 0110106 | 0110115 | 3/1/2000 | Call Register / Receipt; FAX Order; Invoice; Materiel Release Order | 0061020 | Uniform City Express | Darnall Army Community Hosp | Susheep Oden | Scrub Pants SAGE Elastic Waist Medium | 0112 | $31.98 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0110106 | 0110115 | 3/1/2000 | Call Register / Receipt; FAX Order; Invoice; Materiel Release Order | 0061020 | Uniform City Express | Darnall Army Community Hosp | Susheep Oden | Cardigan Scrub Jacket Sage Medium Embroidery | 0140 | $49.94 | |
| 0110106 | 0110115 | 3/1/2000 | Call Register / Receipt; FAX Order; Invoice; Materiel Release Order | 0061020 | Uniform City Express | Darnall Army Community Hosp | Susheep Oden | Cardigan Jacket Sage Large Embroidered | 0140 | $49.94 | $243.71 |
| 0110116 | 0110118 | 3/1/2000 | Call Register / Receipt; Packing List | 0061025 | HHS Supply | Darnall Army Community Hosp | Susheep Oden | PEN VK 250mg | 11819-047-40 | $566.80 | |
| 0110116 | 0110118 | 3/1/2000 | Call Register / Receipt; Packing List | 0061025 | HHS Supply | Darnall Army Community Hosp | Susheep Oden | Lopermide 2mg | 11819-036-16 | $595.00 | |
| 0110116 | 0110118 | 3/1/2000 | Call Register / Receipt; Packing List | 0061025 | HHS Supply | Darnall Army Community Hosp | Susheep Oden | Promethazine 25mg | 11819-052-10 | $360.00 | $1,406.50 |
| 0110119 | 0110123 | 3/3/2000 | Call Register / Receipt; Invoice; Memorandum for Materiel Distribution Section; Return Goods Authorization | 0063019 | MALLINCKRODT | Darnall Army Community Hosp | Susheep Oden | Tube Trach UC 3.5MM | 86284 | $335.65 | $335.65 |
| 0110053 | 0110053 | 3/10/2000 | Memorandum for record from Susheep Oden re Katena open market pricing | K58270 / SU0034020 | N/A | Darnall Army Community Hosp | | N/A | N/A | N/A | |
| 0109966 | 0109968 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075014 | STERIS | Darnall Army Community Hosp | Susheep Oden | Vestasyde System 72 x 4 | 1601D2 | $437.88 | |
| 0109966 | 0109968 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075014 | STERIS | Darnall Army Community Hosp | Susheep Oden | Adapter Kit Fluid Port | C1315 | $100.00 | |
| 0109966 | 0109968 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075014 | STERIS | Darnall Army Community Hosp | Susheep Oden | Instru-Klenz | 108608 | $132.64 | |
| 0109969 | 0109972 | 3/15/2000 | **SAME AS 0109966 to 0109968** | 0075014 | | Darnall Army Community Hosp | Susheep Oden | | | | $670.52 |
| 0109973 | 0109975 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075021 | BAYER / Diagnostics Division | Darnall Army Community Hosp | | PO2 Electrode | 476246 | $541.77 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0109973 | 0109975 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075021 | BAYER / Diagnostics Division | Darnall Army Community Hosp | | CVM For ABG Machine | 116189 | $258.90 | |
| 0109973 | 0109975 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075021 | BAYER / Diagnostics Division | Darnall Army Community Hosp | | Quality Controls Level 1 Lot 361902 | 108860 | $512.30 | |
| 0109973 | 0109975 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075021 | BAYER / Diagnostics Division | Darnall Army Community Hosp | | Quality Controls Level 2 Lot 361903 | 108868 | $512.30 | |
| 0109973 | 0109975 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075021 | BAYER / Diagnostics Division | Darnall Army Community Hosp | | Quality Controls Level 3 Lot 361901 | 108869 | $512.30 | $2,337.57 |
| 0109976 | 0109978 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075038 | Krasity's Medical & Surgical | Darnall Army Community Hosp | Susheep Oden | Tube Blood Coil | BD 366431 | $21.72 | |
| 0109976 | 0109978 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075038 | Krasity's Medical & Surgical | Darnall Army Community Hosp | Susheep Oden | Blood Sample Coil Set 23GA x 0.75ND | BD 367253 | $147.80 | |
| 0109976 | 0109978 | 3/15/2000 | Call Register / Receipt; Packing Slip; Invoice | 0075038 | Krasity's Medical & Surgical | Darnall Army Community Hosp | Susheep Oden | Tube Blood Collection Vacuum 15ML | BD 366432 | $43.44 | $212.96 |
| 0109979 | 0109980 | 3/16/2000 | Call Register / Receipt; Invoice | 0076013 | United Medical Supply | Darnall Army Community Hosp | | Swabstick PVP Prep Packet | 6433 TRIA 10-4102 | $19.98 | |
| 0109979 | 0109980 | 3/16/2000 | Call Register / Receipt; Invoice | 0076013 | United Medical Supply | Darnall Army Community Hosp | | Applicator 6IN cotton Regular | 1420 CITM 22-9612 | $7.50 | $27.48 |
| 0109981 | 0109982 | 3/16/2000 | Call Register / Receipt; Packing Slip | 0076014 | XOMED | Darnall Army Community Hosp | | Probe Nerve Locator-Stimulator 4.5V | 8562010 | $342.00 | $342.00 |
| 0109983 | 0109985 | 3/16/2000 | Call Register / Receipt; Packing Slip; Invoice | 0076015 | INFOLAB | Darnall Army Community Hosp | Susheep Oden | Test Pack Strep A | BDD 4340904 | $475.00 | $475.00 |
| 0109986 | 0109988 | 3/16/2000 | Call Register / Receipt; Packing Slip; Invoice | 0076016 | MEDLINE | Darnall Army Community Hosp | | Slipper PEDI-Foam X-large | MDT211215 NXL | $156.63 | $156.63 |
| 0109989 | 0109991 | 3/16/2000 | Call Register / Receipt; Packing Slip; Invoice | 0076017 | ACME of Precision Surgical | Darnall Army Community Hosp | | Scissors Bandage 7.25" LG ANG to HD | 539-1 | $300.00 | $300.00 |
| 0109992 | 0109994 | 3/16/2000 | Call Register / Receipt; Packing Slip; Invoice | 0076018 | TRI-STATE | Darnall Army Community Hosp | | Label ID Red | DR1851 | $33.25 | $33.25 |

CD35

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0109995 | 0109997 | 3/16/2000 | Call Register / Receipt; Packing Slip; Invoice | 0076023 | RF Technology | Darnall Army Community Hosp | Susheep Oden | Band Alarm INF/Child | 3000-0219 | $270.00 | $270.00 |
| 0110000 | 0110002 | 3/16/2000 | Call Register / Receipt; Packing Slip; Invoice | 0077019 | The Psychological Corp / Harcourt Brace | Darnall Army Community Hosp | | Beck Depression Inventory Kit 2nd Ed. | 0158018370 | $61.00 | $532.04 |
| 0110003 | 0110004 | 3/16/2000 | Call Register / Receipt; Packing Slip | 0076020 | TRI-STATE | Darnall Army Community Hosp | Susheep Oden | Label for Medication | PPF1302 | $2,400.00 | $2,400.00 |
| 0110005 | 0110007 | 3/16/2000 | Call Register / Receipt; Packing Slip; Invoice | 0076022 | The Psychological Corp / Harcourt Brace | Darnall Army Community Hosp | | Beck Depression INV REC FMS-25 2nd | 0158018397 | $36.25 | $36.25 |
| 0109998 | 0109999 | 3/17/2000 | Call Register / Receipt; Invoice | 0077019 | United Medical Supply | Darnall Army Community Hosp | | Drape Exam 40x48 | 6358 / 918302 | $182.00 | |
| 0109998 | 0109999 | 3/17/2000 | Call Register / Receipt; Invoice | 0077019 | United Medical Supply | Darnall Army Community Hosp | | Paper Sheeting Examination Treatment | 6358 / 916183 | $102.06 | |
| 0109998 | 0109999 | 3/17/2000 | Call Register / Receipt; Invoice | 0077019 | United Medical Supply | Darnall Army Community Hosp | | GEL Transmission Ultrasound 5 Liter | 4926 / 01-50 | $56.55 | |
| 0109998 | 0109999 | 3/17/2000 | Call Register / Receipt; Invoice | 0077019 | United Medical Supply | Darnall Army Community Hosp | | Crutch WD W/ACC Adult Large | 1154-4860-1968 | $116.60 | |
| 0110008 | 0110010 | 3/17/2000 | Call Register / Receipt; Packing Slip; Invoice | 0077011 | Aventis Pasteur | Darnall Army Community Hosp | | IPOL 1X1 Dose Syringe | 860-51 | $1,497.24 | $1,497.24 |
| 0110011 | 0110012 | 3/17/2000 | Call Register / Receipt; Packing Slip | 0077013 | TRI-STATE | Darnall Army Community Hosp | | Pelvic Exam Device exam lighted speculum case | PE752 | $256.00 | |
| 0110011 | 0110012 | 3/17/2000 | Call Register / Receipt; Packing Slip | 0077013 | TRI-STATE | Darnall Army Community Hosp | | Device Pelvic Exam Sterile with Sheath | PE752ST | $200.00 | $456.00 |
| 0110013 | 0110015 | 3/17/2000 | Call Register / Receipt; Packing Slip; Invoice | 0077014 | EBI Medical Systems | Darnall Army Community Hosp | | Knee SPT LG O/Patelia | 1214-15 | $22.56 | |
| 0110013 | 0110015 | 3/17/2000 | Call Register / Receipt; Packing Slip; Invoice | 0077014 | EBI Medical Systems | Darnall Army Community Hosp | | Knee SPT SM O/Patelia | 1214-13 | $43.08 | |

CD35

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0110013 | 0110015 | 3/17/2000 | Call Register / Receipt; Packing Slip; Invoice | 0077014 | EBI Medical Systems | Darnall Army Community Hosp | | Knee SPT XLG O/Patelia | 1214-16 | $61.20 | $149.40 |
| 0110016 | 0110017 | 3/17/2000 | Call Register / Receipt; Packing Slip | 0077015 | Olympus America | Darnall Army Community Hosp | Susheep Oden | Forcep Semi Disposable Value | MB358 | $104.00 | $85.92 |
| 0110018 | 0110020 | 3/17/2000 | Call Register / Receipt; Packing Slip; Invoice | 0077016 | KENTEC Medical | Darnall Army Community Hosp | | Pooling set 6 Lead w/ attached 400ML Transfer Pack | T4006 | $319.60 | |
| 0110018 | 0110020 | 3/17/2000 | Call Register / Receipt; Packing Slip; Invoice | 0077016 | KENTEC Medical | Darnall Army Community Hosp | | Harness Set Six Lead | T8006 | $242.00 | $592.93 |
| 0110021 | 0110023 | 3/17/2000 | Call Register / Receipt; Packing Slip; Invoice | 0077021 | Krasity's Medical & Surgical | Darnall Army Community Hosp | | Blood Sample Coil Set 23GA x 0.75ND | BD 367253 | $36.95 | |
| 0110021 | 0110023 | 3/17/2000 | Call Register / Receipt; Packing Slip; Invoice | 0077021 | Krasity's Medical & Surgical | Darnall Army Community Hosp | | On-Off Switch | WA73308 | $105.51 | $142.46 |
| 0110024 | 0110026 | 3/17/2000 | Call Register / Receipt; Packing Slip; Invoice | 0077026 | Two Rivers Medical | Darnall Army Community Hosp | Susheep Oden | Solu-Medrol 1 gram | 2519361 | $370.08 | $370.08 |
| 0110027 | 0110029 | 3/20/2000 | Call Register / Receipt; Packing Slip; Invoice | 0080011 | Precision Biomedical | Darnall Army Community Hosp | | Catheterization Kit Central Venous | AK 15703LF | $180.90 | $180.90 |
| 0110030 | 0110032 | 3/20/2000 | Call Register / Receipt; Packing Slip; Invoice | 0080012 | EMPI | Darnall Army Community Hosp | | Pads Butterfly Medium | 199334-001 | $299.97 | $299.97 |
| 0110033 | 0110035 | 3/20/2000 | Call Register / Receipt; Packing Slip; Invoice | 0080017 | KENTEC Medical | Darnall Army Community Hosp | Susheep Oden | Filter Element IV | ELD-96LYLS | $217.05 | $217.05 |
| 0110036 | 0110038 | 3/20/2000 | Call Register / Receipt; Packing Slip; Invoice | 0080019 | Ferndale Laboratories | Darnall Army Community Hosp | | Adhesive Remover Detachol vials Box 48 | 0513-48 | $27.90 | $31.40 |
| 0110039 | 0110041 | 3/21/2000 | Call Register / Receipt; Packing Slip; Invoice | 0081012 | Katena Products | Darnall Army Community Hosp | | Blade Miniature 69B Angled | K201691 | $184.00 | $194.15 |
| 0110042 | 0110044 | 3/21/2000 | Call Register / Receipt; Packing Slip; Invoice | 0081017 | Children's Medical / Novametrix | Darnall Army Community Hosp | | Diaper Weepee 2 Fluff | 93020CF | $99.00 | |

CD35

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0110042 | 0110044 | 3/21/2000 | Call Register / Receipt; Packing Slip; Invoice | 0081017 | Children's Medical / Novametrix | Darnall Army Community Hosp | | Pacifier Soothie Natural Scent Newborn | FG96004N | $125.00 | $232.96 |
| 0110045 | 0110046 | 3/21/2000 | Call Register / Receipt; Packing Slip | 0081020 | XOMED | Darnall Army Community Hosp | | Absorbent Spear 144S Sponge Surgical Nonwoven SYN Fiber | 0008680 | $31.10 | $31.10 |
| 0110047 | 0110049 | 3/21/2000 | Call Register / Receipt; Invoice | 0081023 | MAR-MED Company | Darnall Army Community Hosp | Susheep Oden | Tourni-cot Extra Large | TCXL | $43.95 | $43.95 |
| 0110050 | 0110052 | 3/22/2000 | Call Register / Receipt; Invoice | 0081022 | MAR-MED Company | Darnall Army Community Hosp | Susheep Oden | Tourni-cot Extra Large | TCXL | $43.95 | $43.95 |
| 0110054 | 0110085 | 4/23/2000 | Susheep Oden I.M.P.A.C. Credit Card Account Summary | N/A | N/A | Darnall Army Community Hosp | | N/A | N/A | $90,766.90 | |
| 0110086 | 0110095 | 5/12/2000 | Susheep Oden Credit Card Roll-up | N/A | N/A | Darnall Army Community Hosp | | N/A | N/A | $90,766.90 | |
| | | | | | | | | | | | **$15,747.22** |

Appendix N – Plaintiff's Q 1 2000 3% data sample summary from documents produced by Fort Hood (Appendix N-1)

OIG data showing credit card purchases by for Fort Hood for same period (Appendix N-2).

PART - A

| | | | | |
|---|---|---|---|---|
| FT HOOD | 13-Mar-00 | 10-Mar-00 | A DAIGER AND CO INC | $124.75 |
| FT HOOD | 10-Jan-00 | 08-Jan-00 | ABBOTT HOSPITAL PRODUCTS | $1,084.60 |
| FT HOOD | 10-Jan-00 | 08-Jan-00 | ABBOTT HOSPITAL PRODUCTS | $2,173.48 |
| FT HOOD | 14-Jan-00 | 12-Jan-00 | ABBOTT HOSPITAL PRODUCTS | $25.00 |
| FT HOOD | 14-Jan-00 | 12-Jan-00 | ABBOTT HOSPITAL PRODUCTS | $63.00 |
| FT HOOD | 17-Jan-00 | 16-Jan-00 | ABBOTT HOSPITAL PRODUCTS | $66.58 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | ABBOTT HOSPITAL PRODUCTS | $208.80 |
| FT HOOD | 09-Feb-00 | 07-Feb-00 | ABBOTT HOSPITAL PRODUCTS | $25.00 |
| FT HOOD | 09-Feb-00 | 07-Feb-00 | ABBOTT HOSPITAL PRODUCTS | $63.00 |
| FT HOOD | 11-Feb-00 | 10-Feb-00 | ABBOTT HOSPITAL PRODUCTS | $43.16 |
| FT HOOD | 14-Feb-00 | 10-Feb-00 | ABBOTT HOSPITAL PRODUCTS | $224.80 |
| FT HOOD | 14-Feb-00 | 12-Feb-00 | ABBOTT HOSPITAL PRODUCTS | $1,014.44 |
| FT HOOD | 14-Feb-00 | 12-Feb-00 | ABBOTT HOSPITAL PRODUCTS | $2,034.44 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | ABBOTT HOSPITAL PRODUCTS | $66.58 |
| FT HOOD | 06-Mar-00 | 04-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $25.00 |
| FT HOOD | 06-Mar-00 | 04-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $63.00 |
| FT HOOD | 10-Mar-00 | 08-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $2,034.44 |
| FT HOOD | 10-Mar-00 | 08-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $1,014.44 |
| FT HOOD | 13-Mar-00 | 11-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $748.76 |
| FT HOOD | 20-Mar-00 | 18-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $208.80 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $352.80 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $705.60 |
| FT HOOD | 24-Mar-00 | 22-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $78.81 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $88.16 |
| FT HOOD | 27-Mar-00 | 25-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $66.58 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | ABBOTT HOSPITAL PRODUCTS | $25.00 |
| FT HOOD | 06-Jan-00 | 04-Jan-00 | ABBOTT LABS DIAGNOSTIC | $17,024.50 |
| FT HOOD | 17-Jan-00 | 13-Jan-00 | ABBOTT LABS DIAGNOSTIC | $5,600.50 |
| FT HOOD | 17-Jan-00 | 13-Jan-00 | ABBOTT LABS DIAGNOSTIC | $4,480.50 |
| FT HOOD | 17-Jan-00 | 13-Jan-00 | ABBOTT LABS DIAGNOSTIC | $3,392.50 |
| FT HOOD | 17-Jan-00 | 13-Jan-00 | ABBOTT LABS DIAGNOSTIC | $1,960.00 |
| FT HOOD | 17-Jan-00 | 13-Jan-00 | ABBOTT LABS DIAGNOSTIC | $1,680.00 |
| FT HOOD | 17-Jan-00 | 13-Jan-00 | ABBOTT LABS DIAGNOSTIC | $1,400.00 |
| FT HOOD | 17-Jan-00 | 16-Jan-00 | ABBOTT LABS DIAGNOSTIC | $3,000.00 |
| FT HOOD | 24-Jan-00 | 22-Jan-00 | ABBOTT LABS DIAGNOSTIC | $1,088.00 |
| FT HOOD | 24-Jan-00 | 22-Jan-00 | ABBOTT LABS DIAGNOSTIC | $840.00 |
| FT HOOD | 24-Jan-00 | 22-Jan-00 | ABBOTT LABS DIAGNOSTIC | $1,960.00 |
| FT HOOD | 28-Jan-00 | 26-Jan-00 | ABBOTT LABS DIAGNOSTIC | $1,800.00 |
| FT HOOD | 31-Jan-00 | 27-Jan-00 | ABBOTT LABS DIAGNOSTIC | $17,024.50 |
| FT HOOD | 31-Jan-00 | 29-Jan-00 | ABBOTT LABS DIAGNOSTIC | $2,800.00 |
| FT HOOD | 03-Feb-00 | 02-Feb-00 | ABBOTT LABS DIAGNOSTIC | $24.50 |
| FT HOOD | 04-Feb-00 | 03-Feb-00 | ABBOTT LABS DIAGNOSTIC | $3,000.00 |
| FT HOOD | 07-Feb-00 | 05-Feb-00 | ABBOTT LABS DIAGNOSTIC | $69.50 |
| FT HOOD | 14-Feb-00 | 12-Feb-00 | ABBOTT LABS DIAGNOSTIC | $1,800.00 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | ABBOTT LABS DIAGNOSTIC | $2,800.00 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | ABBOTT LABS DIAGNOSTIC | $1,982.50 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | ABBOTT LABS DIAGNOSTIC | $114.50 |
| FT HOOD | 02-Mar-00 | 29-Feb-00 | ABBOTT LABS DIAGNOSTIC | $20,024.50 |
| FT HOOD | 02-Mar-00 | 29-Feb-00 | ABBOTT LABS DIAGNOSTIC | $1,857.00 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 13-Mar-00 | 11-Mar-00 | ABBOTT LABS DIAGNOSTIC | $1,800.00 |
| FT HOOD | 16-Mar-00 | 14-Mar-00 | ABBOTT LABS DIAGNOSTIC | $20,024.50 |
| FT HOOD | 20-Mar-00 | 16-Mar-00 | ABBOTT LABS DIAGNOSTIC | $2,800.00 |
| FT HOOD | 20-Mar-00 | 18-Mar-00 | ABBOTT LABS DIAGNOSTIC | ($114.50) |
| FT HOOD | 20-Mar-00 | 18-Mar-00 | ABBOTT LABS DIAGNOSTIC | ($1,982.50) |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | ABBOTT LABS DIAGNOSTIC | $5,056.50 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | ABBOTT LABS DIAGNOSTIC | $840.00 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | ABBOTT LABS DIAGNOSTIC | $5,056.50 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | ABBOTT LABS DIAGNOSTIC | $544.00 |
| FT HOOD | 10-Feb-00 | 09-Feb-00 | ACCURATE SURGICAL & SCIEN | $385.00 |
| FT HOOD | 06-Jan-00 | 05-Jan-00 | A-DEC INC | $74.13 |
| FT HOOD | 10-Jan-00 | 06-Jan-00 | A-DEC INC | $50.65 |
| FT HOOD | 13-Jan-00 | 12-Jan-00 | A-DEC INC | $24.45 |
| FT HOOD | 18-Jan-00 | 17-Jan-00 | A-DEC INC | $145.11 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | A-DEC INC | $55.31 |
| FT HOOD | 08-Feb-00 | 07-Feb-00 | A-DEC INC | $309.85 |
| FT HOOD | 03-Mar-00 | 02-Mar-00 | A-DEC INC | $856.52 |
| FT HOOD | 06-Mar-00 | 03-Mar-00 | A-DEC INC | $226.76 |
| FT HOOD | 08-Mar-00 | 07-Mar-00 | A-DEC INC | $127.55 |
| FT HOOD | 13-Mar-00 | 10-Mar-00 | A-DEC INC | $199.34 |
| FT HOOD | 15-Mar-00 | 14-Mar-00 | A-DEC INC | $721.84 |
| FT HOOD | 20-Mar-00 | 17-Mar-00 | A-DEC INC | $231.39 |
| FT HOOD | 12-Jan-00 | 10-Jan-00 | ALADDIN TEMP RITE LLC | ($37.86) |
| FT HOOD | 13-Jan-00 | 12-Jan-00 | ALARIS MEDICAL SYSTEM INC | $225.00 |
| FT HOOD | 28-Jan-00 | 27-Jan-00 | ALARIS MEDICAL SYSTEM INC | $68.30 |
| FT HOOD | 02-Feb-00 | 01-Feb-00 | ALARIS MEDICAL SYSTEM INC | $237.21 |
| FT HOOD | 03-Feb-00 | 02-Feb-00 | ALARIS MEDICAL SYSTEM INC | $125.00 |
| FT HOOD | 09-Feb-00 | 07-Feb-00 | ALARIS MEDICAL SYSTEM INC | $134.00 |
| FT HOOD | 10-Feb-00 | 09-Feb-00 | ALARIS MEDICAL SYSTEM INC | $68.30 |
| FT HOOD | 11-Feb-00 | 10-Feb-00 | ALARIS MEDICAL SYSTEM INC | $68.30 |
| FT HOOD | 15-Feb-00 | 14-Feb-00 | ALARIS MEDICAL SYSTEM INC | $60.00 |
| FT HOOD | 23-Feb-00 | 21-Feb-00 | ALARIS MEDICAL SYSTEM INC | $158.09 |
| FT HOOD | 28-Feb-00 | 25-Feb-00 | ALARIS MEDICAL SYSTEM INC | $1,575.00 |
| FT HOOD | 02-Mar-00 | 01-Mar-00 | ALARIS MEDICAL SYSTEM INC | $513.00 |
| FT HOOD | 07-Mar-00 | 06-Mar-00 | ALARIS MEDICAL SYSTEM INC | $625.00 |
| FT HOOD | 08-Mar-00 | 07-Mar-00 | ALARIS MEDICAL SYSTEM INC | $150.56 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | ALARIS MEDICAL SYSTEM INC | $68.30 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | ALCON LABORATORIES INC | $869.00 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | ALCON LABORATORIES INC | $345.00 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | ALCON LABORATORIES INC | $565.00 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | ALCON LABORATORIES INC | $4,417.00 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | ALCON LABORATORIES INC | $242.00 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | ALCON LABORATORIES INC | $139.00 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | ALCON LABORATORIES INC | $759.00 |
| FT HOOD | 11-Feb-00 | 10-Feb-00 | ALCON LABORATORIES INC | $121.00 |
| FT HOOD | 15-Feb-00 | 14-Feb-00 | ALCON LABORATORIES INC | $125.00 |
| FT HOOD | 09-Mar-00 | 08-Mar-00 | ALCON LABORATORIES INC | $759.00 |
| FT HOOD | 13-Mar-00 | 10-Mar-00 | ALCON LABORATORIES INC | $883.00 |
| FT HOOD | 17-Mar-00 | 16-Mar-00 | ALCON LABORATORIES INC | $2,247.00 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 21-Mar-00 | 20-Mar-00 | ALCON LABORATORIES INC | $457.00 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | ALCON LABORATORIES INC | $381.00 |
| FT HOOD | 07-Jan-00 | 05-Jan-00 | ALLEGIANCE HLTHCR | $134.29 |
| FT HOOD | 17-Jan-00 | 13-Jan-00 | ALLEGIANCE HLTHCR | ($200.00) |
| FT HOOD | 17-Jan-00 | 13-Jan-00 | ALLEGIANCE HLTHCR | $1,150.00 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | ALLEGIANCE HLTHCR | $8,172.00 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | ALLEGIANCE HLTHCR | $8,172.00 |
| FT HOOD | 01-Mar-00 | 28-Feb-00 | ALLEGIANCE HLTHCR | $8,172.00 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | ALLEGIANCE HLTHCR | $8,172.00 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | ALLEGIANCE HLTHCR | $1,860.80 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | ALLEN MEDICAL | $285.13 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | ALLEN MEDICAL | $844.38 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | AMCON LAB INC | $411.21 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | AMERICAN MEDICAL DEPOT | $54.38 |
| FT HOOD | 25-Jan-00 | 24-Jan-00 | AMERICAN MEDICAL DEPOT | $120.56 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | AMERICAN MEDICAL DEPOT | $56.03 |
| FT HOOD | 16-Feb-00 | 15-Feb-00 | AMERICAN MEDICAL DEPOT | $56.03 |
| FT HOOD | 14-Jan-00 | 13-Jan-00 | AMERICAN MEDICAL SYSTEMS | $995.00 |
| FT HOOD | 17-Jan-00 | 05-Jan-00 | ANDOVER COATED PRODUCTS | $52.50 |
| FT HOOD | 17-Feb-00 | 07-Feb-00 | ANDOVER COATED PRODUCTS | $157.50 |
| FT HOOD | 13-Jan-00 | 12-Jan-00 | ANESTHESIA SERVICE INC | $138.66 |
| FT HOOD | 17-Jan-00 | 14-Jan-00 | ANESTHESIA SERVICE INC | $552.50 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | ANESTHESIA SERVICE INC | $181.00 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | ANESTHESIA SERVICE INC | $28.60 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | ANESTHESIA SERVICE INC | $52.20 |
| FT HOOD | 21-Feb-00 | 18-Feb-00 | ANESTHESIA SERVICE INC | $72.95 |
| FT HOOD | 06-Mar-00 | 03-Mar-00 | ANESTHESIA SERVICE INC | ($72.95) |
| FT HOOD | 13-Mar-00 | 10-Mar-00 | ANESTHESIA SERVICE INC | $533.40 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | ANESTHESIA SERVICE INC | $144.90 |
| FT HOOD | 06-Jan-00 | 05-Jan-00 | APPLIED MEDICAL RESOURCES | $1,247.00 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | ARMSTRONG MDCL IND INC | $602.05 |
| FT HOOD | 24-Mar-00 | 23-Mar-00 | ARMSTRONG MDCL IND INC | $184.06 |
| FT HOOD | 24-Mar-00 | 23-Mar-00 | ARMSTRONG MDCL IND INC | $1,729.59 |
| FT HOOD | 24-Mar-00 | 23-Mar-00 | ARMSTRONG MDCL IND INC | $1,268.84 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | ARROW INTERNATIONAL INC. | $206.48 |
| FT HOOD | 14-Jan-00 | 12-Jan-00 | ASHTON PUMPMATIC INC | $302.10 |
| FT HOOD | 20-Jan-00 | 18-Jan-00 | ASHTON PUMPMATIC INC | $196.78 |
| FT HOOD | 24-Mar-00 | 22-Mar-00 | ASHTON PUMPMATIC INC | $202.78 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | ATL SPPLS AND ACCESS | $101.78 |
| FT HOOD | 13-Jan-00 | 12-Jan-00 | BALLARD MEDICAL PRODUCTS | $293.50 |
| FT HOOD | 19-Jan-00 | 18-Jan-00 | BALLARD MEDICAL PRODUCTS | $566.00 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | BALLARD MEDICAL PRODUCTS | $293.50 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | BALLARD MEDICAL PRODUCTS | $1,174.00 |
| FT HOOD | 28-Jan-00 | 27-Jan-00 | BALLARD MEDICAL PRODUCTS | $566.00 |
| FT HOOD | 02-Feb-00 | 01-Feb-00 | BALLARD MEDICAL PRODUCTS | $566.00 |
| FT HOOD | 04-Feb-00 | 03-Feb-00 | BALLARD MEDICAL PRODUCTS | $869.05 |
| FT HOOD | 29-Feb-00 | 28-Feb-00 | BALLARD MEDICAL PRODUCTS | $170.94 |
| FT HOOD | 29-Feb-00 | 28-Feb-00 | BALLARD MEDICAL PRODUCTS | $306.91 |
| FT HOOD | 23-Mar-00 | 22-Mar-00 | BALLARD MEDICAL PRODUCTS | $200.98 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 06-Jan-00 | 04-Jan-00 | BARNSTEAD THERMOLYNE | ($926.70) |
| FT HOOD | 24-Jan-00 | 21-Jan-00 | BARNSTEAD THERMOLYNE | $102.78 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | BAUERFEIND USA INC | $195.00 |
| FT HOOD | 28-Feb-00 | 25-Feb-00 | BAUERFEIND USA INC | $1,695.00 |
| FT HOOD | 06-Jan-00 | 05-Jan-00 | BAXTER CVG | $242.80 |
| FT HOOD | 14-Jan-00 | 13-Jan-00 | BAXTER CVG | $165.00 |
| FT HOOD | 28-Jan-00 | 27-Jan-00 | BAXTER CVG | $118.49 |
| FT HOOD | 02-Feb-00 | 01-Feb-00 | BAXTER CVG | $661.01 |
| FT HOOD | 02-Feb-00 | 01-Feb-00 | BAXTER CVG | $641.03 |
| FT HOOD | 29-Feb-00 | 28-Feb-00 | BAXTER CVG | $639.87 |
| FT HOOD | 20-Mar-00 | 17-Mar-00 | BAXTER GOV'T SALES | $540.00 |
| FT HOOD | 20-Mar-00 | 17-Mar-00 | BAXTER GOV'T SALES | $540.00 |
| FT HOOD | 22-Mar-00 | 20-Mar-00 | BAXTER GOV'T SALES | $320.00 |
| FT HOOD | 10-Jan-00 | 06-Jan-00 | BEEKLEY CORP. | $1,212.95 |
| FT HOOD | 22-Mar-00 | 20-Mar-00 | BEEKLEY CORP. | $1,212.95 |
| FT HOOD | 18-Jan-00 | 17-Jan-00 | BERCHTOLD CORP | $15.70 |
| FT HOOD | 18-Jan-00 | 17-Jan-00 | BERCHTOLD CORP | $115.00 |
| FT HOOD | 28-Mar-00 | 27-Mar-00 | BERCHTOLD CORP | $115.00 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | BIOINDUSTRIAL PRODUCTS | $77.52 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | BIOMET INC | $994.00 |
| FT HOOD | 26-Jan-00 | 24-Jan-00 | BIONIX/NST | $492.50 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | BIONIX/NST | $530.00 |
| FT HOOD | 03-Apr-00 | 30-Mar-00 | BIONIX/NST | $492.50 |
| FT HOOD | 24-Jan-00 | 20-Jan-00 | BLOOD & TISSUE CTR OF | $480.00 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | BLOOD & TISSUE CTR OF | $410.00 |
| FT HOOD | 28-Jan-00 | 26-Jan-00 | BOSTON SCIENTIFIC | $589.00 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | BOSTON SCIENTIFIC | $154.09 |
| FT HOOD | 02-Feb-00 | 31-Jan-00 | BOSTON SCIENTIFIC | $782.77 |
| FT HOOD | 14-Feb-00 | 10-Feb-00 | BOSTON SCIENTIFIC | $421.23 |
| FT HOOD | 14-Feb-00 | 10-Feb-00 | BOSTON SCIENTIFIC | $226.41 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | BOSTON SCIENTIFIC | $547.00 |
| FT HOOD | 21-Feb-00 | 18-Feb-00 | BOSTON SCIENTIFIC | $547.00 |
| FT HOOD | 06-Mar-00 | 03-Mar-00 | BOSTON SCIENTIFIC | $2,473.00 |
| FT HOOD | 13-Mar-00 | 09-Mar-00 | BOSTON SCIENTIFIC | $1,179.00 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | BOSTON SCIENTIFIC | $2,100.00 |
| FT HOOD | 03-Apr-00 | 30-Mar-00 | BOSTON SCIENTIFIC | $289.00 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | CAMPBELL ASSOCIATES I | $1,001.56 |
| FT HOOD | 17-Jan-00 | 13-Jan-00 | CHATTANOOGA GROUP INC | $227.25 |
| FT HOOD | 24-Jan-00 | 21-Jan-00 | CIRCON CORPORATION | $88.00 |
| FT HOOD | 24-Jan-00 | 21-Jan-00 | CIRCON CORPORATION | $720.00 |
| FT HOOD | 28-Jan-00 | 26-Jan-00 | CIRCON CORPORATION | $720.00 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | CIRCON CORPORATION | $88.00 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | CIRCON CORPORATION | $103.50 |
| FT HOOD | 09-Feb-00 | 07-Feb-00 | CIRCON CORPORATION | $180.00 |
| FT HOOD | 17-Feb-00 | 15-Feb-00 | CIRCON CORPORATION | $64.00 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | CIRCON CORPORATION | $174.00 |
| FT HOOD | 28-Feb-00 | 25-Feb-00 | CIRCON CORPORATION | $810.00 |
| FT HOOD | 10-Mar-00 | 08-Mar-00 | CIRCON CORPORATION | $64.00 |
| FT HOOD | 16-Mar-00 | 14-Mar-00 | CIRCON CORPORATION | $360.00 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 20-Mar-00 | 17-Mar-00 | CIRCON CORPORATION | $44.00 |
| FT HOOD | 22-Mar-00 | 20-Mar-00 | CIRCON CORPORATION | $64.00 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | CIRCON CORPORATION | $720.00 |
| FT HOOD | 24-Mar-00 | 22-Mar-00 | CIRCON CORPORATION | $44.00 |
| FT HOOD | 24-Mar-00 | 22-Mar-00 | CIRCON CORPORATION | $720.00 |
| FT HOOD | 24-Mar-00 | 22-Mar-00 | CIRCON CORPORATION | $720.00 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | CIRCON CORPORATION | $353.00 |
| FT HOOD | 30-Mar-00 | 28-Mar-00 | CIRCON CORPORATION | $30.00 |
| FT HOOD | 30-Mar-00 | 28-Mar-00 | CIRCON CORPORATION | $454.00 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | CIRCON CORPORATION | $96.00 |
| FT HOOD | 03-Apr-00 | 30-Mar-00 | CIRCON CORPORATION | $184.05 |
| FT HOOD | 18-Jan-00 | 14-Jan-00 | CIS US INC | $199.50 |
| FT HOOD | 18-Feb-00 | 17-Feb-00 | CIS US INC | $640.00 |
| FT HOOD | 23-Mar-00 | 22-Mar-00 | CIS US INC | $283.00 |
| FT HOOD | 13-Jan-00 | 11-Jan-00 | CIVCO MEDICAL INSTRUM | $583.00 |
| FT HOOD | 19-Jan-00 | 17-Jan-00 | COBE LABORATORIES INC | $545.30 |
| FT HOOD | 19-Jan-00 | 17-Jan-00 | COBE LABORATORIES INC | $411.75 |
| FT HOOD | 09-Feb-00 | 03-Feb-00 | COBE LABORATORIES INC | $1,099.86 |
| FT HOOD | 29-Mar-00 | 28-Mar-00 | CONTINENTAL METAL PROD CO | $83.09 |
| FT HOOD | 24-Jan-00 | 20-Jan-00 | COOK INCORPORATED | $882.00 |
| FT HOOD | 31-Jan-00 | 27-Jan-00 | COOK INCORPORATED | $450.00 |
| FT HOOD | 06-Jan-00 | 04-Jan-00 | COOPER SURGICAL INC | $1,627.06 |
| FT HOOD | 06-Jan-00 | 04-Jan-00 | COOPER SURGICAL INC | $118.80 |
| FT HOOD | 11-Feb-00 | 09-Feb-00 | COOPER SURGICAL INC | $1,625.00 |
| FT HOOD | 14-Feb-00 | 10-Feb-00 | COOPER SURGICAL INC | $337.36 |
| FT HOOD | 25-Feb-00 | 16-Feb-00 | COOPER SURGICAL INC | $323.10 |
| FT HOOD | 25-Feb-00 | 16-Feb-00 | COOPER SURGICAL INC | $323.10 |
| FT HOOD | 25-Feb-00 | 17-Feb-00 | COOPER SURGICAL INC | $323.10 |
| FT HOOD | 25-Feb-00 | 23-Feb-00 | COOPER SURGICAL INC | $207.00 |
| FT HOOD | 01-Mar-00 | 29-Feb-00 | COOPER SURGICAL INC | $558.66 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | COOPER SURGICAL INC | $289.44 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | COOPER SURGICAL INC | $180.80 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | COOPER SURGICAL INC | $207.00 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | COOPER SURGICAL INC | $248.86 |
| FT HOOD | 19-Jan-00 | 17-Jan-00 | COOPER VISION INC | $126.96 |
| FT HOOD | 09-Mar-00 | 07-Mar-00 | DENTSPLY PREVENTIVE | $10.84 |
| FT HOOD | 30-Mar-00 | 28-Mar-00 | DENTSPLY PREVENTIVE | $45.69 |
| FT HOOD | 10-Jan-00 | 06-Jan-00 | DENTSPLY RINN | $172.76 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | DENTSPLY RINN | $324.26 |
| FT HOOD | 17-Feb-00 | 15-Feb-00 | DEPUY JOHNSON/JOHNSN | $450.00 |
| FT HOOD | 20-Jan-00 | 19-Jan-00 | DJ ORTHOPEDICS LLC | $102.96 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | DJ ORTHOPEDICS LLC | $90.00 |
| FT HOOD | 02-Mar-00 | 01-Mar-00 | DJ ORTHOPEDICS LLC | $33.03 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | DJ ORTHOPEDICS LLC | $34.32 |
| FT HOOD | 30-Mar-00 | 29-Mar-00 | ELLARD INSTRUMENTATION | $605.08 |
| FT HOOD | 17-Jan-00 | 14-Jan-00 | EMPI, INC | $504.50 |
| FT HOOD | 18-Feb-00 | 17-Feb-00 | EMPI, INC | $546.64 |
| FT HOOD | 25-Feb-00 | 24-Feb-00 | EMPI, INC | $2,291.13 |
| FT HOOD | 23-Mar-00 | 22-Mar-00 | EMPI, INC | $299.97 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 16-Mar-00 | 14-Mar-00 | EXCHANGE CART ACCESSOR | $54.00 |
| FT HOOD | 07-Feb-00 | 05-Feb-00 | FISHER SCI ATL | $150.57 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | FISHER SCI CCH | $55.20 |
| FT HOOD | 13-Jan-00 | 12-Jan-00 | FISHER SCI CCH | $56.10 |
| FT HOOD | 20-Jan-00 | 19-Jan-00 | FISHER SCI CCH | $10.44 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | FISHER SCI CCH | $26.10 |
| FT HOOD | 07-Feb-00 | 05-Feb-00 | FISHER SCI CCH | $105.00 |
| FT HOOD | 07-Feb-00 | 05-Feb-00 | FISHER SCI CCH | $472.50 |
| FT HOOD | 14-Feb-00 | 12-Feb-00 | FISHER SCI CCH | $138.30 |
| FT HOOD | 16-Feb-00 | 15-Feb-00 | FISHER SCI CCH | $244.80 |
| FT HOOD | 21-Feb-00 | 18-Feb-00 | FISHER SCI CCH | $100.78 |
| FT HOOD | 21-Feb-00 | 19-Feb-00 | FISHER SCI CCH | $24.93 |
| FT HOOD | 28-Feb-00 | 26-Feb-00 | FISHER SCI CCH | $52.65 |
| FT HOOD | 28-Feb-00 | 26-Feb-00 | FISHER SCI CCH | $27.60 |
| FT HOOD | 06-Mar-00 | 04-Mar-00 | FISHER SCI CCH | $290.40 |
| FT HOOD | 08-Mar-00 | 07-Mar-00 | FISHER SCI CCH | $259.02 |
| FT HOOD | 13-Mar-00 | 11-Mar-00 | FISHER SCI CCH | $115.00 |
| FT HOOD | 17-Mar-00 | 16-Mar-00 | FISHER SCI CCH | $61.00 |
| FT HOOD | 17-Mar-00 | 16-Mar-00 | FISHER SCI CCH | $106.00 |
| FT HOOD | 20-Mar-00 | 17-Mar-00 | FISHER SCI CCH | $66.21 |
| FT HOOD | 20-Mar-00 | 18-Mar-00 | FISHER SCI CCH | $246.72 |
| FT HOOD | 22-Mar-00 | 21-Mar-00 | FISHER SCI CCH | $111.35 |
| FT HOOD | 23-Mar-00 | 22-Mar-00 | FISHER SCI CCH | $90.24 |
| FT HOOD | 24-Mar-00 | 23-Mar-00 | FISHER SCI CCH | $130.00 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | FISHER SCI CCH | $433.18 |
| FT HOOD | 31-Mar-00 | 30-Mar-00 | FISHER SCI CCH | $172.76 |
| FT HOOD | 28-Jan-00 | 27-Jan-00 | FISHER SCI CHO | $229.56 |
| FT HOOD | 07-Jan-00 | 06-Jan-00 | FISHER SCI CHU | $147.00 |
| FT HOOD | 07-Jan-00 | 06-Jan-00 | FISHER SCI CHU | $95.16 |
| FT HOOD | 07-Jan-00 | 06-Jan-00 | FISHER SCI CHU | $11.96 |
| FT HOOD | 07-Jan-00 | 06-Jan-00 | FISHER SCI CHU | $479.10 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | FISHER SCI CHU | $110.00 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | FISHER SCI CHU | $43.50 |
| FT HOOD | 10-Jan-00 | 08-Jan-00 | FISHER SCI CHU | $130.00 |
| FT HOOD | 10-Jan-00 | 08-Jan-00 | FISHER SCI CHU | $134.40 |
| FT HOOD | 14-Jan-00 | 13-Jan-00 | FISHER SCI CHU | $72.60 |
| FT HOOD | 17-Jan-00 | 14-Jan-00 | FISHER SCI CHU | $731.66 |
| FT HOOD | 19-Jan-00 | 18-Jan-00 | FISHER SCI CHU | $1,363.05 |
| FT HOOD | 19-Jan-00 | 18-Jan-00 | FISHER SCI CHU | $134.40 |
| FT HOOD | 20-Jan-00 | 19-Jan-00 | FISHER SCI CHU | $204.29 |
| FT HOOD | 24-Jan-00 | 22-Jan-00 | FISHER SCI CHU | $442.14 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | FISHER SCI CHU | $52.65 |
| FT HOOD | 28-Jan-00 | 27-Jan-00 | FISHER SCI CHU | $820.19 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | FISHER SCI CHU | $5.93 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | FISHER SCI CHU | $11.86 |
| FT HOOD | 31-Jan-00 | 29-Jan-00 | FISHER SCI CHU | $37.49 |
| FT HOOD | 02-Feb-00 | 01-Feb-00 | FISHER SCI CHU | $1,363.05 |
| FT HOOD | 03-Feb-00 | 02-Feb-00 | FISHER SCI CHU | $320.39 |
| FT HOOD | 03-Feb-00 | 02-Feb-00 | FISHER SCI CHU | $458.25 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 04-Feb-00 | 03-Feb-00 | FISHER SCI CHU | $39.51 |
| FT HOOD | 04-Feb-00 | 03-Feb-00 | FISHER SCI CHU | $276.76 |
| FT HOOD | 04-Feb-00 | 03-Feb-00 | FISHER SCI CHU | $99.30 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | FISHER SCI CHU | $62.72 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | FISHER SCI CHU | $1,842.58 |
| FT HOOD | 07-Feb-00 | 05-Feb-00 | FISHER SCI CHU | $50.22 |
| FT HOOD | 07-Feb-00 | 05-Feb-00 | FISHER SCI CHU | $1,567.60 |
| FT HOOD | 09-Feb-00 | 08-Feb-00 | FISHER SCI CHU | $134.40 |
| FT HOOD | 09-Feb-00 | 08-Feb-00 | FISHER SCI CHU | $1,960.37 |
| FT HOOD | 09-Feb-00 | 08-Feb-00 | FISHER SCI CHU | $276.98 |
| FT HOOD | 10-Feb-00 | 09-Feb-00 | FISHER SCI CHU | ($28.50) |
| FT HOOD | 10-Feb-00 | 09-Feb-00 | FISHER SCI CHU | $1,560.60 |
| FT HOOD | 11-Feb-00 | 10-Feb-00 | FISHER SCI CHU | $113.40 |
| FT HOOD | 14-Feb-00 | 12-Feb-00 | FISHER SCI CHU | ($50.22) |
| FT HOOD | 14-Feb-00 | 12-Feb-00 | FISHER SCI CHU | $1,363.05 |
| FT HOOD | 14-Feb-00 | 12-Feb-00 | FISHER SCI CHU | $156.29 |
| FT HOOD | 14-Feb-00 | 12-Feb-00 | FISHER SCI CHU | $1,665.77 |
| FT HOOD | 17-Feb-00 | 16-Feb-00 | FISHER SCI CHU | $1,736.61 |
| FT HOOD | 21-Feb-00 | 18-Feb-00 | FISHER SCI CHU | $103.34 |
| FT HOOD | 21-Feb-00 | 19-Feb-00 | FISHER SCI CHU | $1,215.18 |
| FT HOOD | 21-Feb-00 | 19-Feb-00 | FISHER SCI CHU | $17.94 |
| FT HOOD | 23-Feb-00 | 22-Feb-00 | FISHER SCI CHU | $130.00 |
| FT HOOD | 24-Feb-00 | 23-Feb-00 | FISHER SCI CHU | $30.04 |
| FT HOOD | 24-Feb-00 | 23-Feb-00 | FISHER SCI CHU | $79.56 |
| FT HOOD | 28-Feb-00 | 25-Feb-00 | FISHER SCI CHU | $9.58 |
| FT HOOD | 01-Mar-00 | 29-Feb-00 | FISHER SCI CHU | $1,569.57 |
| FT HOOD | 03-Mar-00 | 02-Mar-00 | FISHER SCI CHU | $764.72 |
| FT HOOD | 03-Mar-00 | 02-Mar-00 | FISHER SCI CHU | $152.45 |
| FT HOOD | 03-Mar-00 | 02-Mar-00 | FISHER SCI CHU | $174.61 |
| FT HOOD | 06-Mar-00 | 03-Mar-00 | FISHER SCI CHU | $541.14 |
| FT HOOD | 09-Mar-00 | 08-Mar-00 | FISHER SCI CHU | $302.34 |
| FT HOOD | 09-Mar-00 | 08-Mar-00 | FISHER SCI CHU | $1,161.60 |
| FT HOOD | 09-Mar-00 | 08-Mar-00 | FISHER SCI CHU | $97.87 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | FISHER SCI CHU | $340.74 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | FISHER SCI CHU | $684.45 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | FISHER SCI CHU | $480.69 |
| FT HOOD | 13-Mar-00 | 11-Mar-00 | FISHER SCI CHU | $162.86 |
| FT HOOD | 13-Mar-00 | 11-Mar-00 | FISHER SCI CHU | $76.54 |
| FT HOOD | 16-Mar-00 | 15-Mar-00 | FISHER SCI CHU | $216.20 |
| FT HOOD | 17-Mar-00 | 16-Mar-00 | FISHER SCI CHU | $273.96 |
| FT HOOD | 17-Mar-00 | 16-Mar-00 | FISHER SCI CHU | $47.54 |
| FT HOOD | 17-Mar-00 | 16-Mar-00 | FISHER SCI CHU | $172.62 |
| FT HOOD | 20-Mar-00 | 17-Mar-00 | FISHER SCI CHU | $113.37 |
| FT HOOD | 20-Mar-00 | 18-Mar-00 | FISHER SCI CHU | $195.37 |
| FT HOOD | 20-Mar-00 | 18-Mar-00 | FISHER SCI CHU | $14.77 |
| FT HOOD | 20-Mar-00 | 18-Mar-00 | FISHER SCI CHU | $38.27 |
| FT HOOD | 24-Mar-00 | 23-Mar-00 | FISHER SCI CHU | $10.44 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | FISHER SCI CHU | $508.75 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | FISHER SCI CHU | $60.85 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 27-Mar-00 | 24-Mar-00 | FISHER SCI CHU | $292.89 |
| FT HOOD | 27-Mar-00 | 25-Mar-00 | FISHER SCI CHU | $38.48 |
| FT HOOD | 27-Mar-00 | 25-Mar-00 | FISHER SCI CHU | $299.92 |
| FT HOOD | 30-Mar-00 | 29-Mar-00 | FISHER SCI CHU | $167.12 |
| FT HOOD | 30-Mar-00 | 29-Mar-00 | FISHER SCI CHU | $706.21 |
| FT HOOD | 30-Mar-00 | 29-Mar-00 | FISHER SCI CHU | $1,107.00 |
| FT HOOD | 30-Mar-00 | 29-Mar-00 | FISHER SCI CHU | $442.65 |
| FT HOOD | 31-Mar-00 | 30-Mar-00 | FISHER SCI CHU | $1,047.40 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | FISHER SCI CHU | $1,107.00 |
| FT HOOD | 06-Jan-00 | 05-Jan-00 | GAYMAR INDUSTRIES INC | $182.79 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | GE MARQUETTE - MED | $36.00 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | GE MARQUETTE - MED | $180.00 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | GE MARQUETTE - MED | $200.00 |
| FT HOOD | 23-Mar-00 | 22-Mar-00 | GE-MARQUETTE SERVICES | $260.40 |
| FT HOOD | 30-Mar-00 | 29-Mar-00 | GE-MARQUETTE SERVICES | $145.00 |
| FT HOOD | 07-Feb-00 | 28-Jan-00 | GENDEX CORPORATION | $101.14 |
| FT HOOD | 23-Feb-00 | 17-Feb-00 | GENDEX CORPORATION | $271.75 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | GENDEX CORPORATION | $180.23 |
| FT HOOD | 22-Mar-00 | 20-Mar-00 | GENERAL CUBICLE CO INC | $1,441.00 |
| FT HOOD | 14-Mar-00 | 13-Mar-00 | GLOBAL FOCUS MARKETING & | $979.15 |
| FT HOOD | 24-Mar-00 | 23-Mar-00 | H&H SYSTEMS INC | $475.80 |
| FT HOOD | 05-Jan-00 | 03-Jan-00 | HEALTH CARE LOGISTICS | $596.16 |
| FT HOOD | 17-Feb-00 | 15-Feb-00 | HEALTH CARE LOGISTICS | $822.19 |
| FT HOOD | 16-Mar-00 | 14-Mar-00 | HEALTH CARE LOGISTICS | $155.01 |
| FT HOOD | 17-Mar-00 | 15-Mar-00 | HEALTH CARE LOGISTICS | $144.70 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | HEALTH CARE LOGISTICS | $711.10 |
| FT HOOD | 01-Mar-00 | 29-Feb-00 | HILL ROM COMPANY | $406.53 |
| FT HOOD | 11-Jan-00 | 10-Jan-00 | IMMUCOR INC | $95.95 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $2,187.23 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $2,187.23 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $861.78 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $540.00 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $35.00 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $35.00 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $566.75 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | ($2.93) |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | ($2.93) |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $7.00 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $40.00 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $48.25 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $48.25 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | ($33.00) |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $180.00 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $33.00 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | ($10.00) |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | ($10.00) |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | ($33.00) |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $6.25 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | IMMUCOR INC | $39.60 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 27-Jan-00 | 26-Jan-00 | IMMUCOR INC | $961.80 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | IMMUCOR INC | $64.35 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | IMMUCOR INC | $105.95 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | IMMUCOR INC | $112.50 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | IMMUCOR INC | $202.00 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | IMMUCOR INC | $46.00 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | IMMUCOR INC | $66.00 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | IMMUCOR INC | $90.00 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | IMMUCOR INC | $35.00 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | IMMUCOR INC | $861.78 |
| FT HOOD | 11-Feb-00 | 10-Feb-00 | IMMUCOR INC | $2,187.23 |
| FT HOOD | 11-Feb-00 | 10-Feb-00 | IMMUCOR INC | $35.00 |
| FT HOOD | 11-Feb-00 | 10-Feb-00 | IMMUCOR INC | $861.78 |
| FT HOOD | 11-Feb-00 | 10-Feb-00 | IMMUCOR INC | $540.00 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | IMMUCOR INC | $120.00 |
| FT HOOD | 25-Feb-00 | 24-Feb-00 | IMMUCOR INC | $2,187.23 |
| FT HOOD | 25-Feb-00 | 24-Feb-00 | IMMUCOR INC | $861.78 |
| FT HOOD | 29-Feb-00 | 28-Feb-00 | IMMUCOR INC | $75.50 |
| FT HOOD | 08-Mar-00 | 07-Mar-00 | IMMUCOR INC | $120.00 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | IMMUCOR INC | $2,187.23 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | IMMUCOR INC | $540.00 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | IMMUCOR INC | $35.00 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | IMMUCOR INC | $10.00 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | IMMUCOR INC | $222.50 |
| FT HOOD | 21-Mar-00 | 20-Mar-00 | IMMUCOR INC | $89.10 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | IMMUCOR INC | $861.78 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | IMMUCOR INC | $603.75 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | IMMUCOR INC | ($40.00) |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | IMMUCOR INC | ($66.00) |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $2,187.23 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $861.78 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $35.00 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $2,187.23 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | ($120.00) |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $120.00 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $87.75 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $87.75 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $150.00 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $87.75 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $118.04 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $118.04 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $118.04 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $118.04 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $87.75 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | IMMUCOR INC | $118.04 |
| FT HOOD | 13-Jan-00 | 11-Jan-00 | IMPERIAL FASTENER CO INC | $213.76 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | INNOVATIVE MEDICAL SERVIC | $2,376.00 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | INSTRUMENT MAKAR INC | $600.00 |
| FT HOOD | 13-Mar-00 | 09-Mar-00 | INTERNATIONAL MEDICATION | $188.70 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 20-Mar-00 | 17-Mar-00 | J H EMERSON CO | $43.23 |
| FT HOOD | 10-Feb-00 | 08-Feb-00 | JED MED INSTRUMENT | $120.00 |
| FT HOOD | 14-Mar-00 | 13-Mar-00 | KARL STORZ ENDOSCOPY 2 | $560.25 |
| FT HOOD | 14-Mar-00 | 13-Mar-00 | KARL STORZ ENDOSCOPY 2 | $560.25 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | KARL STORZ ENDOSCOPY 2 | $560.25 |
| FT HOOD | 04-Jan-00 | 03-Jan-00 | KENDALL HEALTH CARE PR | $75.97 |
| FT HOOD | 07-Jan-00 | 06-Jan-00 | KENDALL HEALTH CARE PR | $88.64 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | KENDALL HEALTH CARE PR | $150.08 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | KENDALL HEALTH CARE PR | $413.68 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | KENDALL HEALTH CARE PR | $206.84 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | KENDALL HEALTH CARE PR | $50.03 |
| FT HOOD | 02-Feb-00 | 01-Feb-00 | KENDALL HEALTH CARE PR | $88.64 |
| FT HOOD | 03-Feb-00 | 02-Feb-00 | KENDALL HEALTH CARE PR | $73.55 |
| FT HOOD | 04-Feb-00 | 03-Feb-00 | KENDALL HEALTH CARE PR | $407.90 |
| FT HOOD | 08-Feb-00 | 07-Feb-00 | KENDALL HEALTH CARE PR | $41.78 |
| FT HOOD | 16-Feb-00 | 15-Feb-00 | KENDALL HEALTH CARE PR | $268.66 |
| FT HOOD | 23-Feb-00 | 22-Feb-00 | KENDALL HEALTH CARE PR | $22.26 |
| FT HOOD | 25-Feb-00 | 24-Feb-00 | KENDALL HEALTH CARE PR | $34.48 |
| FT HOOD | 28-Feb-00 | 25-Feb-00 | KENDALL HEALTH CARE PR | $275.77 |
| FT HOOD | 29-Feb-00 | 28-Feb-00 | KENDALL HEALTH CARE PR | $386.08 |
| FT HOOD | 01-Mar-00 | 29-Feb-00 | KENDALL HEALTH CARE PR | $291.74 |
| FT HOOD | 07-Mar-00 | 06-Mar-00 | KENDALL HEALTH CARE PR | $16.07 |
| FT HOOD | 08-Mar-00 | 07-Mar-00 | KENDALL HEALTH CARE PR | $439.80 |
| FT HOOD | 13-Mar-00 | 10-Mar-00 | KENDALL HEALTH CARE PR | $91.32 |
| FT HOOD | 15-Mar-00 | 14-Mar-00 | KENDALL HEALTH CARE PR | $225.36 |
| FT HOOD | 24-Mar-00 | 23-Mar-00 | KENDALL HEALTH CARE PR | $330.93 |
| FT HOOD | 28-Mar-00 | 27-Mar-00 | KENDALL HEALTH CARE PR | $96.39 |
| FT HOOD | 28-Mar-00 | 27-Mar-00 | KENDALL HEALTH CARE PR | $151.65 |
| FT HOOD | 30-Mar-00 | 29-Mar-00 | KENDALL HEALTH CARE PR | $275.77 |
| FT HOOD | 31-Mar-00 | 30-Mar-00 | KENDALL HEALTH CARE PR | $205.55 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | KENDRO LABORATORY PRODS | $133.00 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | KENDRO LABORATORY PRODS | $200.00 |
| FT HOOD | 08-Mar-00 | 06-Mar-00 | KENDRO LABORATORY PRODS | $1,605.00 |
| FT HOOD | 15-Mar-00 | 13-Mar-00 | KENDRO LABORATORY PRODS | $120.00 |
| FT HOOD | 07-Jan-00 | 05-Jan-00 | KRONNER PROTOTYPES INC | $471.00 |
| FT HOOD | 10-Jan-00 | 06-Jan-00 | LAB SAFETY SUPPLY, INC | $725.12 |
| FT HOOD | 13-Jan-00 | 11-Jan-00 | LAB SAFETY SUPPLY, INC | $672.46 |
| FT HOOD | 13-Jan-00 | 11-Jan-00 | LAB SAFETY SUPPLY, INC | $645.57 |
| FT HOOD | 21-Jan-00 | 19-Jan-00 | LAB SAFETY SUPPLY, INC | $94.90 |
| FT HOOD | 24-Jan-00 | 20-Jan-00 | LAB SAFETY SUPPLY, INC | $155.25 |
| FT HOOD | 26-Jan-00 | 24-Jan-00 | LAB SAFETY SUPPLY, INC | $872.97 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | LAB SAFETY SUPPLY, INC | $421.60 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | LAB SAFETY SUPPLY, INC | $284.31 |
| FT HOOD | 02-Feb-00 | 31-Jan-00 | LAB SAFETY SUPPLY, INC | $810.37 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | LAB SAFETY SUPPLY, INC | $149.51 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | LAB SAFETY SUPPLY, INC | $82.81 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | LAB SAFETY SUPPLY, INC | ($94.90) |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | LAB SAFETY SUPPLY, INC | ($645.57) |
| FT HOOD | 10-Feb-00 | 08-Feb-00 | LAB SAFETY SUPPLY, INC | $79.55 |

Appendix N – Plaintiff's Q 1 2000 3% data sample summary from documents produced by Fort Hood (Appendix N-1)

OIG data showing credit card purchases by for Fort Hood for same period (Appendix N-2).

PART - B

| | | | | |
|---|---|---|---|---|
| FT HOOD | 10-Feb-00 | 08-Feb-00 | LAB SAFETY SUPPLY, INC | $645.57 |
| FT HOOD | 11-Feb-00 | 09-Feb-00 | LAB SAFETY SUPPLY, INC | $477.66 |
| FT HOOD | 11-Feb-00 | 09-Feb-00 | LAB SAFETY SUPPLY, INC | $1,440.82 |
| FT HOOD | 14-Feb-00 | 10-Feb-00 | LAB SAFETY SUPPLY, INC | $360.68 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | LAB SAFETY SUPPLY, INC | $341.45 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | LAB SAFETY SUPPLY, INC | $143.76 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | LAB SAFETY SUPPLY, INC | $84.07 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | LAB SAFETY SUPPLY, INC | $221.73 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | LAB SAFETY SUPPLY, INC | $26.97 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | LAB SAFETY SUPPLY, INC | $623.45 |
| FT HOOD | 25-Feb-00 | 23-Feb-00 | LAB SAFETY SUPPLY, INC | $75.73 |
| FT HOOD | 13-Mar-00 | 09-Mar-00 | LAB SAFETY SUPPLY, INC | $38.27 |
| FT HOOD | 16-Mar-00 | 14-Mar-00 | LAB SAFETY SUPPLY, INC | $200.81 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | LAB SAFETY SUPPLY, INC | $537.69 |
| FT HOOD | 03-Apr-00 | 30-Mar-00 | LAB SAFETY SUPPLY, INC | $611.22 |
| FT HOOD | 12-Jan-00 | 10-Jan-00 | LACRIMEDICS INC | $323.97 |
| FT HOOD | 12-Jan-00 | 11-Jan-00 | LAMBERT SURGICAL INC | $331.00 |
| FT HOOD | 23-Mar-00 | 22-Mar-00 | LAMBERT SURGICAL INC | $71.00 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | LIFESIGN LLC | $192.50 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | LIFESIGN LLC | $108.50 |
| FT HOOD | 17-Feb-00 | 16-Feb-00 | LIFESIGN LLC | $248.80 |
| FT HOOD | 24-Feb-00 | 23-Feb-00 | LIFESIGN LLC | $78.80 |
| FT HOOD | 24-Feb-00 | 23-Feb-00 | LIFESIGN LLC | $98.80 |
| FT HOOD | 24-Feb-00 | 23-Feb-00 | LIFESIGN LLC | $291.60 |
| FT HOOD | 15-Mar-00 | 14-Mar-00 | LIFESIGN LLC | $940.20 |
| FT HOOD | 29-Mar-00 | 28-Mar-00 | LIFESIGN LLC | $292.80 |
| FT HOOD | 29-Mar-00 | 28-Mar-00 | LIFESIGN LLC | $594.60 |
| FT HOOD | 24-Jan-00 | 20-Jan-00 | LOMBART INSTRUMENT CO | $149.25 |
| FT HOOD | 03-Mar-00 | 01-Mar-00 | LOMBART INSTRUMENT CO | $51.25 |
| FT HOOD | 13-Mar-00 | 09-Mar-00 | LOMBART INSTRUMENT CO | $254.25 |
| FT HOOD | 07-Jan-00 | 06-Jan-00 | MAJOR MEDICAL PRODU | $39.10 |
| FT HOOD | 11-Jan-00 | 10-Jan-00 | MAJOR MEDICAL PRODU | $40.10 |
| FT HOOD | 20-Jan-00 | 19-Jan-00 | MAJOR MEDICAL PRODU | $40.10 |
| FT HOOD | 25-Jan-00 | 24-Jan-00 | MAJOR MEDICAL PRODU | $38.10 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | MAJOR MEDICAL PRODU | $40.10 |
| FT HOOD | 28-Jan-00 | 27-Jan-00 | MAJOR MEDICAL PRODU | $51.05 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | MAJOR MEDICAL PRODU | $40.10 |
| FT HOOD | 08-Feb-00 | 07-Feb-00 | MAJOR MEDICAL PRODU | $39.46 |
| FT HOOD | 10-Feb-00 | 09-Feb-00 | MAJOR MEDICAL PRODU | $70.72 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | MAJOR MEDICAL PRODU | $40.46 |
| FT HOOD | 28-Feb-00 | 25-Feb-00 | MAJOR MEDICAL PRODU | $39.46 |
| FT HOOD | 29-Feb-00 | 28-Feb-00 | MAJOR MEDICAL PRODU | $40.46 |
| FT HOOD | 01-Mar-00 | 29-Feb-00 | MAJOR MEDICAL PRODU | $40.46 |
| FT HOOD | 09-Mar-00 | 08-Mar-00 | MAJOR MEDICAL PRODU | $39.46 |
| FT HOOD | 13-Mar-00 | 10-Mar-00 | MAJOR MEDICAL PRODU | $39.96 |
| FT HOOD | 13-Mar-00 | 10-Mar-00 | MAJOR MEDICAL PRODU | $40.46 |
| FT HOOD | 06-Jan-00 | 04-Jan-00 | MALLINCKRODT | $315.50 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | MALLINCKRODT | ($184.00) |
| FT HOOD | 14-Jan-00 | 12-Jan-00 | MALLINCKRODT | $372.03 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 14-Jan-00 | 12-Jan-00 | MALLINCKRODT | $15.50 |
| FT HOOD | 14-Jan-00 | 12-Jan-00 | MALLINCKRODT | $39.24 |
| FT HOOD | 17-Jan-00 | 15-Jan-00 | MALLINCKRODT | $294.00 |
| FT HOOD | 31-Jan-00 | 27-Jan-00 | MALLINCKRODT | $39.24 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | MALLINCKRODT | $104.04 |
| FT HOOD | 09-Feb-00 | 07-Feb-00 | MALLINCKRODT | $78.48 |
| FT HOOD | 10-Feb-00 | 08-Feb-00 | MALLINCKRODT | $31.00 |
| FT HOOD | 11-Feb-00 | 09-Feb-00 | MALLINCKRODT | $156.96 |
| FT HOOD | 11-Feb-00 | 09-Feb-00 | MALLINCKRODT | $189.87 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 21-Feb-00 | 18-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 21-Feb-00 | 18-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 21-Feb-00 | 18-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 21-Feb-00 | 18-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 23-Feb-00 | 21-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 23-Feb-00 | 21-Feb-00 | MALLINCKRODT | $481.40 |
| FT HOOD | 23-Feb-00 | 21-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 23-Feb-00 | 21-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | MALLINCKRODT | $444.89 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | MALLINCKRODT | $444.89 |
| FT HOOD | 25-Feb-00 | 23-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 25-Feb-00 | 23-Feb-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 28-Feb-00 | 25-Feb-00 | MALLINCKRODT | $39.24 |
| FT HOOD | 06-Mar-00 | 03-Mar-00 | MALLINCKRODT | $1,669.94 |
| FT HOOD | 06-Mar-00 | 04-Mar-00 | MALLINCKRODT | $39.24 |
| FT HOOD | 08-Mar-00 | 06-Mar-00 | MALLINCKRODT | $181.30 |
| FT HOOD | 20-Mar-00 | 16-Mar-00 | MALLINCKRODT | $92.00 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | MALLINCKRODT | $481.70 |
| FT HOOD | 30-Mar-00 | 28-Mar-00 | MALLINCKRODT | ($155.40) |
| FT HOOD | 29-Mar-00 | 27-Mar-00 | MALLINCKRODT-BAKER INC | $62.41 |
| FT HOOD | 29-Mar-00 | 27-Mar-00 | MALLINCKRODT-BAKER INC | $39.14 |
| FT HOOD | 17-Feb-00 | 15-Feb-00 | MARKET LAB | $123.05 |
| FT HOOD | 09-Mar-00 | 07-Mar-00 | MARKET LAB | $63.05 |
| FT HOOD | 15-Mar-00 | 13-Mar-00 | MARKET LAB | $53.06 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | MARKET LAB | $278.13 |
| FT HOOD | 03-Apr-00 | 30-Mar-00 | MARKET LAB | $154.08 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | MC GHAN MEDICAL CORP | $220.00 |
| FT HOOD | 02-Feb-00 | 01-Feb-00 | MC GHAN MEDICAL CORP | $134.17 |
| FT HOOD | 07-Mar-00 | 06-Mar-00 | MCA | $67.36 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | MDI/PALL MEDICAL | $1,930.00 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | MDI/PALL MEDICAL | $2,430.00 |
| FT HOOD | 07-Mar-00 | 02-Mar-00 | MDI/PALL MEDICAL | $500.00 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 11-Jan-00 | 10-Jan-00 | MEDGYN PRODUCTS INC | $762.35 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | MEDICAL ACCESSORIES INC | $975.00 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | MEDICAL ACCESSORIES INC | $195.00 |
| FT HOOD | 12-Jan-00 | 10-Jan-00 | MEDICAL SFTY PROD INC | $188.75 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | MEDICAL SFTY PROD INC | $188.75 |
| FT HOOD | 04-Feb-00 | 03-Feb-00 | MEDICAL WAREHOUSE | $141.54 |
| FT HOOD | 25-Feb-00 | 24-Feb-00 | MEDICAL WAREHOUSE | $226.05 |
| FT HOOD | 10-Jan-00 | 06-Jan-00 | MEDIFLEX HOSP PRODUCTS | $459.00 |
| FT HOOD | 09-Feb-00 | 07-Feb-00 | MEDIFLEX HOSP PRODUCTS | $459.00 |
| FT HOOD | 15-Mar-00 | 13-Mar-00 | MEDIFLEX HOSP PRODUCTS | $2,295.00 |
| FT HOOD | 05-Jan-00 | 04-Jan-00 | MEDI-TECH INTERNATIONAL | $128.22 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | MEDLINE INDUSTRIES | $109.80 |
| FT HOOD | 17-Jan-00 | 15-Jan-00 | MEDLINE INDUSTRIES | $216.30 |
| FT HOOD | 21-Jan-00 | 18-Jan-00 | MEDLINE INDUSTRIES | $227.30 |
| FT HOOD | 24-Jan-00 | 21-Jan-00 | MEDLINE INDUSTRIES | $25.34 |
| FT HOOD | 28-Jan-00 | 26-Jan-00 | MEDLINE INDUSTRIES | $2,403.89 |
| FT HOOD | 28-Jan-00 | 26-Jan-00 | MEDLINE INDUSTRIES | $101.38 |
| FT HOOD | 31-Jan-00 | 27-Jan-00 | MEDLINE INDUSTRIES | $59.67 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | MEDLINE INDUSTRIES | $238.92 |
| FT HOOD | 01-Feb-00 | 30-Jan-00 | MEDLINE INDUSTRIES | $115.80 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | MEDLINE INDUSTRIES | $156.63 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | MEDLINE INDUSTRIES | $59.67 |
| FT HOOD | 11-Feb-00 | 09-Feb-00 | MEDLINE INDUSTRIES | $960.00 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | MEDLINE INDUSTRIES | $59.67 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | MEDLINE INDUSTRIES | $157.98 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | MEDLINE INDUSTRIES | $900.52 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | MEDLINE INDUSTRIES | $1,011.20 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | MEDLINE INDUSTRIES | $59.67 |
| FT HOOD | 21-Feb-00 | 19-Feb-00 | MEDLINE INDUSTRIES | $59.67 |
| FT HOOD | 21-Feb-00 | 19-Feb-00 | MEDLINE INDUSTRIES | $192.88 |
| FT HOOD | 28-Feb-00 | 26-Feb-00 | MEDLINE INDUSTRIES | $279.71 |
| FT HOOD | 03-Mar-00 | 01-Mar-00 | MEDLINE INDUSTRIES | $59.67 |
| FT HOOD | 20-Mar-00 | 17-Mar-00 | MEDTRONIC INC | $260.00 |
| FT HOOD | 13-Jan-00 | 12-Jan-00 | MEDTRONIC PHYSIO-CONTROL | $228.00 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | MEDTRONIC PHYSIO-CONTROL | $240.00 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | MEDTRONIC PHYSIO-CONTROL | $334.00 |
| FT HOOD | 27-Jan-00 | 26-Jan-00 | MEDTRONIC PHYSIO-CONTROL | $134.00 |
| FT HOOD | 03-Feb-00 | 02-Feb-00 | MEDTRONIC PHYSIO-CONTROL | $61.00 |
| FT HOOD | 04-Feb-00 | 03-Feb-00 | MEDTRONIC PHYSIO-CONTROL | $77.00 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | MEDTRONIC PHYSIO-CONTROL | $77.00 |
| FT HOOD | 01-Mar-00 | 28-Feb-00 | MEDTRONIC PHYSIO-CONTROL | $1,436.00 |
| FT HOOD | 02-Mar-00 | 01-Mar-00 | MEDTRONIC PHYSIO-CONTROL | $489.00 |
| FT HOOD | 16-Mar-00 | 15-Mar-00 | MEDTRONIC PHYSIO-CONTROL | $489.00 |
| FT HOOD | 03-Apr-00 | 31-Mar-00 | MEDTRONIC PHYSIO-CONTROL | $372.00 |
| FT HOOD | 11-Feb-00 | 09-Feb-00 | MERRY X-RAY SAN DIEGO | $650.00 |
| FT HOOD | 17-Feb-00 | 15-Feb-00 | MERRY X-RAY SAN DIEGO | $107.00 |
| FT HOOD | 20-Mar-00 | 17-Mar-00 | MERRY X-RAY SAN DIEGO | $650.00 |
| FT HOOD | 05-Jan-00 | 03-Jan-00 | METTLER ELECTRONICS | $405.00 |
| FT HOOD | 24-Mar-00 | 22-Mar-00 | MICRINS MICROSURGIC | $92.90 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 21-Jan-00 | 19-Jan-00 | MICROTEK MEDICAL INC | $1,420.32 |
| FT HOOD | 26-Jan-00 | 24-Jan-00 | MICROTEK MEDICAL INC | $285.12 |
| FT HOOD | 02-Feb-00 | 31-Jan-00 | MICROTEK MEDICAL INC | $409.66 |
| FT HOOD | 23-Feb-00 | 21-Feb-00 | MICROTEK MEDICAL INC | $409.62 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | MICROTEK MEDICAL INC | $283.80 |
| FT HOOD | 20-Mar-00 | 16-Mar-00 | MICROTEK MEDICAL INC | $400.00 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | MICROTEK MEDICAL INC | $826.36 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | MICROTEK MEDICAL INC | $230.40 |
| FT HOOD | 23-Feb-00 | 22-Feb-00 | MIDAS REX | $145.70 |
| FT HOOD | 09-Mar-00 | 08-Mar-00 | MIDAS REX | $178.82 |
| FT HOOD | 22-Mar-00 | 21-Mar-00 | MIDAS REX | ($94.70) |
| FT HOOD | 11-Jan-00 | 10-Jan-00 | MIDMARK CORPORATION | ($1,200.00) |
| FT HOOD | 17-Jan-00 | 06-Jan-00 | MIDWEST DNTL PRODS | $972.00 |
| FT HOOD | 25-Feb-00 | 18-Feb-00 | MIDWEST DNTL PRODS | $2,430.00 |
| FT HOOD | 12-Jan-00 | 06-Jan-00 | MITEK PRODUCTS ETHI | $58.00 |
| FT HOOD | 24-Jan-00 | 11-Jan-00 | MITEK PRODUCTS ETHI | $627.00 |
| FT HOOD | 24-Jan-00 | 12-Jan-00 | MITEK PRODUCTS ETHI | $58.00 |
| FT HOOD | 24-Jan-00 | 18-Jan-00 | MITEK PRODUCTS ETHI | $2,027.00 |
| FT HOOD | 04-Feb-00 | 21-Jan-00 | MITEK PRODUCTS ETHI | $732.00 |
| FT HOOD | 04-Feb-00 | 01-Feb-00 | MITEK PRODUCTS ETHI | $2,057.00 |
| FT HOOD | 14-Feb-00 | 02-Feb-00 | MITEK PRODUCTS ETHI | $553.00 |
| FT HOOD | 14-Feb-00 | 02-Feb-00 | MITEK PRODUCTS ETHI | $547.00 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | MITEK PRODUCTS ETHI | $1,903.00 |
| FT HOOD | 21-Feb-00 | 11-Feb-00 | MITEK PRODUCTS ETHI | $532.00 |
| FT HOOD | 21-Feb-00 | 11-Feb-00 | MITEK PRODUCTS ETHI | $58.00 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | MITEK PRODUCTS ETHI | $2,368.00 |
| FT HOOD | 28-Feb-00 | 23-Feb-00 | MITEK PRODUCTS ETHI | $1,172.00 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | MITEK PRODUCTS ETHI | $168.00 |
| FT HOOD | 06-Mar-00 | 28-Feb-00 | MITEK PRODUCTS ETHI | $367.00 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | MITEK PRODUCTS ETHI | $997.00 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | MITEK PRODUCTS ETHI | $297.00 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | MITEK PRODUCTS ETHI | $1,032.00 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | MITEK PRODUCTS ETHI | $667.00 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | MITEK PRODUCTS ETHI | $145.00 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | MITEK PRODUCTS ETHI | $1,882.00 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | MITEK PRODUCTS ETHI | $217.00 |
| FT HOOD | 03-Apr-00 | 27-Mar-00 | MITEK PRODUCTS ETHI | $722.00 |
| FT HOOD | 03-Apr-00 | 27-Mar-00 | MITEK PRODUCTS ETHI | $722.00 |
| FT HOOD | 03-Apr-00 | 29-Mar-00 | MITEK PRODUCTS ETHI | $1,532.00 |
| FT HOOD | 03-Apr-00 | 30-Mar-00 | MITEK PRODUCTS ETHI | $1,237.00 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | MOBILE INSTRUMENT SERVICE | $2,500.00 |
| FT HOOD | 31-Jan-00 | 27-Jan-00 | MOORE MEDICAL CORP. | $141.02 |
| FT HOOD | 31-Jan-00 | 27-Jan-00 | MOORE MEDICAL CORP. | $176.47 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | MOORE MEDICAL CORP. | $138.25 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | MOORE MEDICAL CORP. | $784.23 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | MOORE MEDICAL CORP. | $107.18 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | MOORE MEDICAL CORP. | $216.93 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | MOORE MEDICAL CORP. | $1,332.92 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | MOORE MEDICAL CORP. | $671.58 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 28-Feb-00 | 24-Feb-00 | MOORE MEDICAL CORP. | $406.22 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | MOORE MEDICAL CORP. | $940.21 |
| FT HOOD | 28-Feb-00 | 25-Feb-00 | MOORE MEDICAL CORP. | $71.81 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | MOORE MEDICAL CORP. | $100.25 |
| FT HOOD | 06-Mar-00 | 03-Mar-00 | MOORE MEDICAL CORP. | $205.05 |
| FT HOOD | 13-Mar-00 | 09-Mar-00 | MOORE MEDICAL CORP. | $107.18 |
| FT HOOD | 13-Mar-00 | 10-Mar-00 | MOORE MEDICAL CORP. | $17.26 |
| FT HOOD | 16-Mar-00 | 14-Mar-00 | MOORE MEDICAL CORP. | $214.62 |
| FT HOOD | 16-Mar-00 | 14-Mar-00 | MOORE MEDICAL CORP. | $14.24 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | MOORE MEDICAL CORP. | $74.28 |
| FT HOOD | 07-Jan-00 | 05-Jan-00 | NELLCOR PURITAN BENNETT | $39.15 |
| FT HOOD | 31-Jan-00 | 27-Jan-00 | NELLCOR PURITAN BENNETT | $272.84 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | NELLCOR PURITAN BENNETT | $1,506.88 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | NELLCOR PURITAN BENNETT | $66.88 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | NELLCOR PURITAN BENNETT | $49.00 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | NELLCOR PURITAN BENNETT | $131.88 |
| FT HOOD | 06-Mar-00 | 04-Mar-00 | NELLCOR PURITAN BENNETT | $131.25 |
| FT HOOD | 09-Mar-00 | 07-Mar-00 | NELLCOR PURITAN BENNETT | $131.25 |
| FT HOOD | 14-Mar-00 | 12-Mar-00 | NELLCOR PURITAN BENNETT | $388.25 |
| FT HOOD | 20-Mar-00 | 16-Mar-00 | NELLCOR PURITAN BENNETT | $131.25 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | NELLCOR PURITAN BENNETT | $131.25 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | NELLCOR PURITAN BENNETT | $49.00 |
| FT HOOD | 12-Jan-00 | 10-Jan-00 | NORTH COAST MEDICAL | $158.90 |
| FT HOOD | 17-Jan-00 | 14-Jan-00 | NORTH COAST MEDICAL | $45.00 |
| FT HOOD | 17-Jan-00 | 14-Jan-00 | NORTH COAST MEDICAL | $50.00 |
| FT HOOD | 20-Jan-00 | 18-Jan-00 | NORTH COAST MEDICAL | $355.97 |
| FT HOOD | 24-Jan-00 | 20-Jan-00 | NORTH COAST MEDICAL | $475.87 |
| FT HOOD | 02-Feb-00 | 31-Jan-00 | NORTH COAST MEDICAL | $16.95 |
| FT HOOD | 02-Feb-00 | 31-Jan-00 | NORTH COAST MEDICAL | $860.93 |
| FT HOOD | 03-Feb-00 | 01-Feb-00 | NORTH COAST MEDICAL | $79.80 |
| FT HOOD | 03-Feb-00 | 01-Feb-00 | NORTH COAST MEDICAL | $119.90 |
| FT HOOD | 03-Feb-00 | 01-Feb-00 | NORTH COAST MEDICAL | ($475.87) |
| FT HOOD | 03-Feb-00 | 01-Feb-00 | NORTH COAST MEDICAL | $787.98 |
| FT HOOD | 03-Feb-00 | 01-Feb-00 | NORTH COAST MEDICAL | ($860.93) |
| FT HOOD | 03-Feb-00 | 01-Feb-00 | NORTH COAST MEDICAL | $59.85 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | NORTH COAST MEDICAL | $79.80 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | NORTH COAST MEDICAL | ($72.95) |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | NORTH COAST MEDICAL | ($79.80) |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | NORTH COAST MEDICAL | $64.85 |
| FT HOOD | 09-Feb-00 | 07-Feb-00 | NORTH COAST MEDICAL | $593.25 |
| FT HOOD | 09-Feb-00 | 07-Feb-00 | NORTH COAST MEDICAL | $570.15 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | NORTH COAST MEDICAL | $48.90 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | NORTH COAST MEDICAL | $59.90 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | NORTH COAST MEDICAL | $59.90 |
| FT HOOD | 17-Feb-00 | 15-Feb-00 | NORTH COAST MEDICAL | ($59.90) |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | NORTH COAST MEDICAL | $339.00 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | NORTH COAST MEDICAL | $662.25 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | NORTH COAST MEDICAL | $288.15 |
| FT HOOD | 25-Feb-00 | 23-Feb-00 | NORTH COAST MEDICAL | $220.35 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 01-Mar-00 | 28-Feb-00 | NORTH COAST MEDICAL | $466.70 |
| FT HOOD | 01-Mar-00 | 28-Feb-00 | NORTH COAST MEDICAL | $268.00 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | NOVAMETRIX MEDICAL SYSTEM | $130.00 |
| FT HOOD | 12-Jan-00 | 11-Jan-00 | NOVAMETRIX MEDICAL SYSTEM | $130.00 |
| FT HOOD | 24-Jan-00 | 21-Jan-00 | NOVAMETRIX MEDICAL SYSTEM | $390.00 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | NOVAMETRIX MEDICAL SYSTEM | $158.00 |
| FT HOOD | 28-Jan-00 | 27-Jan-00 | NOVAMETRIX MEDICAL SYSTEM | $130.00 |
| FT HOOD | 02-Feb-00 | 01-Feb-00 | NOVAMETRIX MEDICAL SYSTEM | $260.00 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | NOVAMETRIX MEDICAL SYSTEM | $130.00 |
| FT HOOD | 15-Mar-00 | 14-Mar-00 | NOVAMETRIX MEDICAL SYSTEM | $130.00 |
| FT HOOD | 22-Mar-00 | 21-Mar-00 | NOVAMETRIX MEDICAL SYSTEM | $96.25 |
| FT HOOD | 22-Mar-00 | 21-Mar-00 | NOVAMETRIX MEDICAL SYSTEM | $102.96 |
| FT HOOD | 22-Mar-00 | 21-Mar-00 | NOVAMETRIX MEDICAL SYSTEM | $130.00 |
| FT HOOD | 22-Mar-00 | 21-Mar-00 | NOVAMETRIX MEDICAL SYSTEM | $232.96 |
| FT HOOD | 24-Mar-00 | 23-Mar-00 | NOVAMETRIX MEDICAL SYSTEM | $232.96 |
| FT HOOD | 30-Mar-00 | 29-Mar-00 | NOVAMETRIX MEDICAL SYSTEM | $102.96 |
| FT HOOD | 05-Apr-00 | 31-Mar-00 | NUCLEAR ASSOCIATES | $69.00 |
| FT HOOD | 05-Apr-00 | 31-Mar-00 | NUCLEAR ASSOCIATES | $4.40 |
| FT HOOD | 10-Jan-00 | 06-Jan-00 | OHMEDA | $1,668.00 |
| FT HOOD | 20-Jan-00 | 18-Jan-00 | OHMEDA | $395.73 |
| FT HOOD | 26-Jan-00 | 24-Jan-00 | OHMEDA | $138.75 |
| FT HOOD | 26-Jan-00 | 24-Jan-00 | OHMEDA | $138.75 |
| FT HOOD | 28-Jan-00 | 26-Jan-00 | OHMEDA | $30.00 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | OHMEDA | $904.50 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | OHMEDA | $500.40 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | OHMEDA | $395.73 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | OHMEDA | $125.10 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | OHMEDA | $30.00 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | OHMEDA | $1,222.50 |
| FT HOOD | 17-Feb-00 | 15-Feb-00 | OHMEDA | $673.15 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | OHMEDA | $395.73 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | OHMEDA | $83.40 |
| FT HOOD | 01-Mar-00 | 28-Feb-00 | OHMEDA | $1,775.00 |
| FT HOOD | 13-Mar-00 | 10-Mar-00 | OHMEDA | $1,829.85 |
| FT HOOD | 16-Mar-00 | 14-Mar-00 | OHMEDA | $301.50 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | OHMEDA | $65.44 |
| FT HOOD | 30-Mar-00 | 28-Mar-00 | OHMEDA | $208.50 |
| FT HOOD | 30-Mar-00 | 28-Mar-00 | OHMEDA | $301.50 |
| FT HOOD | 30-Mar-00 | 28-Mar-00 | OHMEDA | $263.82 |
| FT HOOD | 30-Mar-00 | 28-Mar-00 | OHMEDA | $30.00 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | OHMEDA | $30.00 |
| FT HOOD | 20-Jan-00 | 19-Jan-00 | OLYMPIC MEDICAL CORP | $301.00 |
| FT HOOD | 04-Feb-00 | 01-Feb-00 | OLYMPIC MEDICAL CORP | $819.65 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | OLYMPIC MEDICAL CORP | $156.50 |
| FT HOOD | 17-Jan-00 | 13-Jan-00 | ORASCOPTIC RESEARCH #1 | $885.00 |
| FT HOOD | 06-Jan-00 | 04-Jan-00 | OWENS & MINOR #41 | $50.25 |
| FT HOOD | 26-Jan-00 | 24-Jan-00 | OWENS & MINOR #41 | $237.35 |
| FT HOOD | 26-Jan-00 | 24-Jan-00 | OWENS & MINOR #41 | $217.35 |
| FT HOOD | 27-Jan-00 | 25-Jan-00 | OWENS & MINOR #41 | $141.23 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 27-Jan-00 | 25-Jan-00 | OWENS & MINOR #41 | ($46.55) |
| FT HOOD | 28-Jan-00 | 26-Jan-00 | OWENS & MINOR #41 | $15.00 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | OWENS & MINOR #41 | $91.50 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | OWENS & MINOR #41 | $232.35 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | OWENS & MINOR #41 | $35.24 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | OWENS & MINOR #41 | $102.25 |
| FT HOOD | 21-Feb-00 | 18-Feb-00 | OWENS & MINOR #41 | $40.61 |
| FT HOOD | 28-Feb-00 | 25-Feb-00 | OWENS & MINOR #41 | $67.50 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | OWENS & MINOR #41 | $103.00 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | OWENS & MINOR #41 | $158.00 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | OWENS & MINOR #41 | $100.50 |
| FT HOOD | 10-Mar-00 | 08-Mar-00 | OWENS & MINOR #41 | $50.25 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | OWENS & MINOR #41 | $302.90 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | OWENS & MINOR #41 | $93.35 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | OWENS & MINOR #41 | $387.62 |
| FT HOOD | 29-Mar-00 | 27-Mar-00 | OWENS & MINOR #41 | $94.76 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | OWENS & MINOR #41 | $54.00 |
| FT HOOD | 21-Feb-00 | 17-Feb-00 | PEL SUPPLY CO | $93.15 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | PEL SUPPLY CO | $54.92 |
| FT HOOD | 17-Mar-00 | 15-Mar-00 | PEL SUPPLY CO | $72.45 |
| FT HOOD | 15-Mar-00 | 13-Mar-00 | PICKER CUSTOMR | $951.35 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | PICKER HCP WD | $264.72 |
| FT HOOD | 09-Feb-00 | 08-Feb-00 | PICKER HCP WD | $210.00 |
| FT HOOD | 06-Jan-00 | 04-Jan-00 | PICKER HCP-NOR | $124.98 |
| FT HOOD | 12-Jan-00 | 10-Jan-00 | PICKER HCP-NOR | $420.00 |
| FT HOOD | 09-Feb-00 | 28-Jan-00 | PILLING CO | $37.40 |
| FT HOOD | 16-Feb-00 | 02-Feb-00 | PILLING CO | $300.00 |
| FT HOOD | 07-Apr-00 | 08-Feb-00 | PILLING CO | $704.44 |
| FT HOOD | 18-Feb-00 | 10-Feb-00 | PILLING CO | $842.56 |
| FT HOOD | 29-Feb-00 | 17-Feb-00 | PILLING CO | $37.40 |
| FT HOOD | 14-Jun-00 | 03-Mar-00 | PILLING CO | $245.86 |
| FT HOOD | 07-Apr-00 | 20-Mar-00 | PILLING CO | $258.96 |
| FT HOOD | 07-Apr-00 | 24-Mar-00 | PILLING CO | $37.40 |
| FT HOOD | 24-May-00 | 29-Mar-00 | PILLING CO | $960.00 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | POLYMEDCO INC | $86.68 |
| FT HOOD | 08-Mar-00 | 07-Mar-00 | POLYMEDCO INC | $166.33 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | POSEY CO | $296.05 |
| FT HOOD | 02-Mar-00 | 01-Mar-00 | POSEY CO | $411.35 |
| FT HOOD | 09-Mar-00 | 08-Mar-00 | POSEY CO | $113.19 |
| FT HOOD | 22-Mar-00 | 21-Mar-00 | POSEY CO | $30.87 |
| FT HOOD | 28-Mar-00 | 27-Mar-00 | POSEY CO | $10.29 |
| FT HOOD | 06-Jan-00 | 04-Jan-00 | PRECISION COMPANIES | $300.95 |
| FT HOOD | 12-Jan-00 | 10-Jan-00 | PRECISION COMPANIES | $207.50 |
| FT HOOD | 03-Feb-00 | 26-Jan-00 | PRECISION COMPANIES | $223.75 |
| FT HOOD | 02-Feb-00 | 31-Jan-00 | PRECISION COMPANIES | $196.95 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | PRECISION COMPANIES | $207.50 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | PRECISION COMPANIES | $211.06 |
| FT HOOD | 21-Feb-00 | 15-Feb-00 | PRECISION COMPANIES | $200.50 |
| FT HOOD | 29-Feb-00 | 25-Feb-00 | PRECISION COMPANIES | $263.81 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 23-Mar-00 | 20-Mar-00 | PRECISION COMPANIES | $180.90 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | PRECISION COMPANIES | $170.85 |
| FT HOOD | 05-Jan-00 | 04-Jan-00 | PRECISION SURGICAL INSTRU | $79.18 |
| FT HOOD | 07-Jan-00 | 05-Jan-00 | PROACTIVE BIOMEDICAL INC | $210.00 |
| FT HOOD | 27-Jan-00 | 25-Jan-00 | PROACTIVE BIOMEDICAL INC | $214.00 |
| FT HOOD | 09-Feb-00 | 07-Feb-00 | PROACTIVE BIOMEDICAL INC | $210.00 |
| FT HOOD | 06-Mar-00 | 03-Mar-00 | PROACTIVE BIOMEDICAL INC | $105.00 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | QMI MEDICAL INC | $1,207.16 |
| FT HOOD | 06-Mar-00 | 03-Mar-00 | QMI MEDICAL INC | $1,200.54 |
| FT HOOD | 13-Mar-00 | 10-Mar-00 | QMI MEDICAL INC | $1,797.54 |
| FT HOOD | 02-Feb-00 | 31-Jan-00 | RC MEDICAL INC | $325.77 |
| FT HOOD | 09-Mar-00 | 07-Mar-00 | RESMED CORP | $501.98 |
| FT HOOD | 09-Mar-00 | 07-Mar-00 | RESMED CORP | $313.88 |
| FT HOOD | 17-Jan-00 | 14-Jan-00 | ROCHE DIAGNOSTICS | $23.19 |
| FT HOOD | 27-Jan-00 | 25-Jan-00 | ROCHE DIAGNOSTICS | $58.80 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | ROCHE DIAGNOSTICS | $147.53 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | ROCHE DIAGNOSTICS | $29.40 |
| FT HOOD | 11-Feb-00 | 09-Feb-00 | ROCHE DIAGNOSTICS | $46.37 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | ROCHE DIAGNOSTICS | $46.37 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | ROCHE DIAGNOSTICS | $46.37 |
| FT HOOD | 15-Feb-00 | 11-Feb-00 | ROCHE DIAGNOSTICS | ($46.37) |
| FT HOOD | 06-Mar-00 | 03-Mar-00 | ROCHE DIAGNOSTICS | $1,235.00 |
| FT HOOD | 16-Mar-00 | 14-Mar-00 | ROCHE DIAGNOSTICS | $23.66 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | ROCHE DIAGNOSTICS | $2,987.53 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | ROCHE DIAGNOSTICS | $36.01 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | ROCHE DIAGNOSTICS | $23.66 |
| FT HOOD | 10-Jan-00 | 06-Jan-00 | ROSS PRODUCTS DIV ABBOTT | $135.00 |
| FT HOOD | 10-Feb-00 | 09-Feb-00 | ROSS PRODUCTS DIV ABBOTT | $135.00 |
| FT HOOD | 28-Feb-00 | 26-Feb-00 | ROSS PRODUCTS DIV ABBOTT | $135.00 |
| FT HOOD | 02-Mar-00 | 29-Feb-00 | ROSS PRODUCTS DIV ABBOTT | $81.00 |
| FT HOOD | 13-Mar-00 | 09-Mar-00 | ROSS PRODUCTS DIV ABBOTT | $54.00 |
| FT HOOD | 20-Jan-00 | 18-Jan-00 | SAGE PROD 800-323-2220 | $396.00 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | SAGE PROD 800-323-2220 | $77.00 |
| FT HOOD | 03-Feb-00 | 01-Feb-00 | SAGE PROD 800-323-2220 | $297.00 |
| FT HOOD | 24-Feb-00 | 22-Feb-00 | SAGE PROD 800-323-2220 | $346.50 |
| FT HOOD | 09-Mar-00 | 07-Mar-00 | SAGE PROD 800-323-2220 | $297.00 |
| FT HOOD | 20-Mar-00 | 17-Mar-00 | SAGE PROD 800-323-2220 | $68.00 |
| FT HOOD | 30-Mar-00 | 28-Mar-00 | SAGE PROD 800-323-2220 | $297.00 |
| FT HOOD | 25-Jan-00 | 24-Jan-00 | SCOTT ALLAN SURGICAL DIST | $81.25 |
| FT HOOD | 28-Jan-00 | 27-Jan-00 | SCOTT ALLAN SURGICAL DIST | $80.85 |
| FT HOOD | 28-Jan-00 | 27-Jan-00 | SCOTT ALLAN SURGICAL DIST | $77.85 |
| FT HOOD | 10-Feb-00 | 09-Feb-00 | SCOTT ALLAN SURGICAL DIST | $80.85 |
| FT HOOD | 17-Mar-00 | 15-Mar-00 | SCOTT ALLAN SURGICAL DIST | $80.85 |
| FT HOOD | 17-Mar-00 | 15-Mar-00 | SCOTT ALLAN SURGICAL DIST | $80.85 |
| FT HOOD | 17-Mar-00 | 15-Mar-00 | SCOTT ALLAN SURGICAL DIST | $161.20 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | SCOTT ALLAN SURGICAL DIST | $247.05 |
| FT HOOD | 06-Jan-00 | 05-Jan-00 | SEBRA | $88.06 |
| FT HOOD | 17-Mar-00 | 16-Mar-00 | SHELDON ENTERPRISES INC | $706.44 |
| FT HOOD | 22-Mar-00 | 21-Mar-00 | SHELDON ENTERPRISES INC | $266.70 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 14-Jan-00 | 13-Jan-00 | SIGMA INTL GEN MED APPAR | $74.25 |
| FT HOOD | 14-Jan-00 | 13-Jan-00 | SIGMA INTL GEN MED APPAR | $491.78 |
| FT HOOD | 14-Jan-00 | 13-Jan-00 | SIGMA INTL GEN MED APPAR | $724.08 |
| FT HOOD | 14-Jan-00 | 13-Jan-00 | SIGMA INTL GEN MED APPAR | $1,938.98 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | SIGMA INTL GEN MED APPAR | $724.08 |
| FT HOOD | 01-Feb-00 | 31-Jan-00 | SIGMA INTL GEN MED APPAR | $330.73 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | SIGMA INTL GEN MED APPAR | $2,250.00 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | SIGMA INTL GEN MED APPAR | $815.28 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | SIGMA INTL GEN MED APPAR | $964.80 |
| FT HOOD | 22-Feb-00 | 21-Feb-00 | SIGMA INTL GEN MED APPAR | $169.39 |
| FT HOOD | 14-Mar-00 | 13-Mar-00 | SIGMA INTL GEN MED APPAR | $169.39 |
| FT HOOD | 14-Mar-00 | 13-Mar-00 | SIGMA INTL GEN MED APPAR | $813.93 |
| FT HOOD | 14-Mar-00 | 13-Mar-00 | SIGMA INTL GEN MED APPAR | $491.92 |
| FT HOOD | 14-Mar-00 | 13-Mar-00 | SIGMA INTL GEN MED APPAR | $724.27 |
| FT HOOD | 17-Jan-00 | 14-Jan-00 | SIMS DELTEC INC | $420.00 |
| FT HOOD | 30-Mar-00 | 28-Mar-00 | SIMS DELTEC INC | $75.00 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | SIMS INC | $375.00 |
| FT HOOD | 03-Mar-00 | 02-Mar-00 | SKLAR CORP | $74.71 |
| FT HOOD | 05-Jan-00 | 04-Jan-00 | SMITH & NEPHEW INC | $44.44 |
| FT HOOD | 05-Jan-00 | 04-Jan-00 | SMITH & NEPHEW INC | $193.40 |
| FT HOOD | 06-Jan-00 | 05-Jan-00 | SMITH & NEPHEW INC | $87.60 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | SMITH & NEPHEW INC | $480.32 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | SMITH & NEPHEW INC | $36.96 |
| FT HOOD | 12-Jan-00 | 10-Jan-00 | SMITH & NEPHEW INC | $70.94 |
| FT HOOD | 12-Jan-00 | 11-Jan-00 | SMITH & NEPHEW INC | $14.92 |
| FT HOOD | 20-Jan-00 | 19-Jan-00 | SMITH & NEPHEW INC | $1,952.52 |
| FT HOOD | 20-Jan-00 | 19-Jan-00 | SMITH & NEPHEW INC | $368.20 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | SMITH & NEPHEW INC | $891.00 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | SMITH & NEPHEW INC | $660.48 |
| FT HOOD | 24-Jan-00 | 21-Jan-00 | SMITH & NEPHEW INC | $188.96 |
| FT HOOD | 24-Jan-00 | 21-Jan-00 | SMITH & NEPHEW INC | $66.66 |
| FT HOOD | 02-Feb-00 | 01-Feb-00 | SMITH & NEPHEW INC | $77.26 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | SMITH & NEPHEW INC | $296.84 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | SMITH & NEPHEW INC | ($296.84) |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | SMITH & NEPHEW INC | $296.84 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | SMITH & NEPHEW INC | $611.12 |
| FT HOOD | 07-Feb-00 | 05-Feb-00 | SMITH & NEPHEW INC | $182.88 |
| FT HOOD | 11-Feb-00 | 10-Feb-00 | SMITH & NEPHEW INC | $14.04 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | SMITH & NEPHEW INC | $199.50 |
| FT HOOD | 14-Feb-00 | 11-Feb-00 | SMITH & NEPHEW INC | $196.56 |
| FT HOOD | 16-Feb-00 | 15-Feb-00 | SMITH & NEPHEW INC | $168.48 |
| FT HOOD | 17-Feb-00 | 16-Feb-00 | SMITH & NEPHEW INC | $42.41 |
| FT HOOD | 17-Feb-00 | 16-Feb-00 | SMITH & NEPHEW INC | $365.04 |
| FT HOOD | 10-Jan-00 | 06-Jan-00 | SMITH & NEPHEW WOUND MGM | $103.11 |
| FT HOOD | 12-Jan-00 | 10-Jan-00 | SMITH NEPHEW INC | $119.40 |
| FT HOOD | 16-Feb-00 | 14-Feb-00 | SMITH NEPHEW INC | $2,015.00 |
| FT HOOD | 08-Mar-00 | 06-Mar-00 | SMITH NEPHEW INC | $1,187.25 |
| FT HOOD | 15-Mar-00 | 13-Mar-00 | SMITH NEPHEW INC | $110.00 |
| FT HOOD | 03-Apr-00 | 30-Mar-00 | SMITH NEPHEW INC | $1,998.35 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 21-Jan-00 | 11-Jan-00 | SPECIALTY MEDICAL SALES | $124.00 |
| FT HOOD | 11-Feb-00 | 10-Feb-00 | STERIDYNE CORP | $29.08 |
| FT HOOD | 11-Jan-00 | 10-Jan-00 | STERIS CORPORATION | $224.26 |
| FT HOOD | 11-Jan-00 | 10-Jan-00 | STERIS CORPORATION | $104.82 |
| FT HOOD | 17-Jan-00 | 14-Jan-00 | STERIS CORPORATION | $58.23 |
| FT HOOD | 24-Jan-00 | 21-Jan-00 | STERIS CORPORATION | $1,461.52 |
| FT HOOD | 25-Jan-00 | 24-Jan-00 | STERIS CORPORATION | $47.44 |
| FT HOOD | 26-Jan-00 | 25-Jan-00 | STERIS CORPORATION | $104.82 |
| FT HOOD | 28-Jan-00 | 27-Jan-00 | STERIS CORPORATION | $433.05 |
| FT HOOD | 02-Feb-00 | 01-Feb-00 | STERIS CORPORATION | $704.00 |
| FT HOOD | 03-Feb-00 | 02-Feb-00 | STERIS CORPORATION | $1,386.64 |
| FT HOOD | 03-Feb-00 | 02-Feb-00 | STERIS CORPORATION | $732.68 |
| FT HOOD | 04-Feb-00 | 03-Feb-00 | STERIS CORPORATION | $104.82 |
| FT HOOD | 08-Feb-00 | 07-Feb-00 | STERIS CORPORATION | $58.23 |
| FT HOOD | 17-Feb-00 | 16-Feb-00 | STERIS CORPORATION | $722.85 |
| FT HOOD | 17-Feb-00 | 16-Feb-00 | STERIS CORPORATION | $695.51 |
| FT HOOD | 23-Feb-00 | 22-Feb-00 | STERIS CORPORATION | $423.63 |
| FT HOOD | 29-Feb-00 | 28-Feb-00 | STERIS CORPORATION | $156.60 |
| FT HOOD | 01-Mar-00 | 29-Feb-00 | STERIS CORPORATION | $58.20 |
| FT HOOD | 08-Mar-00 | 07-Mar-00 | STERIS CORPORATION | $219.80 |
| FT HOOD | 08-Mar-00 | 07-Mar-00 | STERIS CORPORATION | $182.44 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | STERIS CORPORATION | $723.42 |
| FT HOOD | 15-Mar-00 | 14-Mar-00 | STERIS CORPORATION | $1,130.64 |
| FT HOOD | 20-Mar-00 | 17-Mar-00 | STERIS CORPORATION | $132.64 |
| FT HOOD | 20-Mar-00 | 17-Mar-00 | STERIS CORPORATION | $503.75 |
| FT HOOD | 21-Mar-00 | 20-Mar-00 | STERIS CORPORATION | $895.68 |
| FT HOOD | 22-Mar-00 | 21-Mar-00 | STERIS CORPORATION | $95.59 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | STERIS CORPORATION | $723.42 |
| FT HOOD | 31-Mar-00 | 30-Mar-00 | STERIS CORPORATION | $140.00 |
| FT HOOD | 21-Jan-00 | 19-Jan-00 | STRYKER SALES CRP MED | $33.24 |
| FT HOOD | 24-Jan-00 | 20-Jan-00 | STRYKER SALES CRP MED | $35.62 |
| FT HOOD | 31-Jan-00 | 28-Jan-00 | STRYKER SALES CRP MED | $381.06 |
| FT HOOD | 02-Feb-00 | 31-Jan-00 | STRYKER SALES CRP MED | ($118.72) |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | STRYKER SALES CRP MED | $501.00 |
| FT HOOD | 23-Mar-00 | 21-Mar-00 | STRYKER SALES CRP MED | $237.64 |
| FT HOOD | 07-Feb-00 | 04-Feb-00 | SURG/ASSIST INC | $568.00 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | TAUT INC | $240.00 |
| FT HOOD | 02-Mar-00 | 29-Feb-00 | TAUT INC | $480.00 |
| FT HOOD | 14-Mar-00 | 13-Mar-00 | THERA-KINETICS INC | $39.68 |
| FT HOOD | 11-Feb-00 | 09-Feb-00 | TRI ANIM HEALTH SVC INC | $119.50 |
| FT HOOD | 29-Mar-00 | 27-Mar-00 | TRI ANIM HEALTH SVC INC | $106.00 |
| FT HOOD | 07-Jan-00 | 06-Jan-00 | TRI STATE HOSPITA00 OF 00 | $278.69 |
| FT HOOD | 07-Jan-00 | 06-Jan-00 | TRI STATE HOSPITA00 OF 00 | $42.75 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | TRI STATE HOSPITA00 OF 00 | $274.00 |
| FT HOOD | 10-Jan-00 | 07-Jan-00 | TRI STATE HOSPITA00 OF 00 | $256.00 |
| FT HOOD | 12-Jan-00 | 11-Jan-00 | TRI STATE HOSPITA00 OF 00 | $19.00 |
| FT HOOD | 12-Jan-00 | 11-Jan-00 | TRI STATE HOSPITA00 OF 00 | $777.00 |
| FT HOOD | 14-Jan-00 | 13-Jan-00 | TRI STATE HOSPITA00 OF 00 | $220.00 |
| FT HOOD | 14-Jan-00 | 13-Jan-00 | TRI STATE HOSPITA00 OF 00 | $110.00 |

| | | | | |
|---|---|---|---|---|
| =T HOOD | 14-Jan-00 | 13-Jan-00 | TRI STATE HOSPITA00 OF 00 | $288.00 |
| =T HOOD | 18-Jan-00 | 17-Jan-00 | TRI STATE HOSPITA00 OF 00 | $256.00 |
| =T HOOD | 18-Jan-00 | 17-Jan-00 | TRI STATE HOSPITA00 OF 00 | $163.75 |
| =T HOOD | 20-Jan-00 | 19-Jan-00 | TRI STATE HOSPITA00 OF 00 | $256.00 |
| =T HOOD | 21-Jan-00 | 20-Jan-00 | TRI STATE HOSPITA00 OF 00 | $40.00 |
| =T HOOD | 21-Jan-00 | 20-Jan-00 | TRI STATE HOSPITA00 OF 00 | $312.00 |
| =T HOOD | 26-Jan-00 | 25-Jan-00 | TRI STATE HOSPITA00 OF 00 | $288.00 |
| =T HOOD | 27-Jan-00 | 26-Jan-00 | TRI STATE HOSPITA00 OF 00 | $92.00 |
| =T HOOD | 28-Jan-00 | 27-Jan-00 | TRI STATE HOSPITA00 OF 00 | $2,133.60 |
| =T HOOD | 28-Jan-00 | 27-Jan-00 | TRI STATE HOSPITA00 OF 00 | $38.00 |
| =T HOOD | 28-Jan-00 | 27-Jan-00 | TRI STATE HOSPITA00 OF 00 | $66.00 |
| =T HOOD | 31-Jan-00 | 28-Jan-00 | TRI STATE HOSPITA00 OF 00 | $256.00 |
| =T HOOD | 02-Feb-00 | 01-Feb-00 | TRI STATE HOSPITA00 OF 00 | $200.00 |
| =T HOOD | 02-Feb-00 | 01-Feb-00 | TRI STATE HOSPITA00 OF 00 | $42.75 |
| =T HOOD | 02-Feb-00 | 01-Feb-00 | TRI STATE HOSPITA00 OF 00 | $200.00 |
| =T HOOD | 02-Feb-00 | 01-Feb-00 | TRI STATE HOSPITA00 OF 00 | $468.00 |
| =T HOOD | 04-Feb-00 | 03-Feb-00 | TRI STATE HOSPITA00 OF 00 | $223.75 |
| =T HOOD | 04-Feb-00 | 03-Feb-00 | TRI STATE HOSPITA00 OF 00 | $200.00 |
| =T HOOD | 04-Feb-00 | 03-Feb-00 | TRI STATE HOSPITA00 OF 00 | $200.00 |
| =T HOOD | 04-Feb-00 | 03-Feb-00 | TRI STATE HOSPITA00 OF 00 | $200.00 |
| =T HOOD | 07-Feb-00 | 04-Feb-00 | TRI STATE HOSPITA00 OF 00 | $256.00 |
| =T HOOD | 09-Feb-00 | 08-Feb-00 | TRI STATE HOSPITA00 OF 00 | $288.00 |
| =T HOOD | 11-Feb-00 | 10-Feb-00 | TRI STATE HOSPITA00 OF 00 | $266.00 |
| =T HOOD | 16-Feb-00 | 15-Feb-00 | TRI STATE HOSPITA00 OF 00 | $582.00 |
| =T HOOD | 16-Feb-00 | 15-Feb-00 | TRI STATE HOSPITA00 OF 00 | $312.00 |
| =T HOOD | 21-Feb-00 | 18-Feb-00 | TRI STATE HOSPITA00 OF 00 | $200.00 |
| =T HOOD | 21-Feb-00 | 18-Feb-00 | TRI STATE HOSPITA00 OF 00 | $352.00 |
| =T HOOD | 23-Feb-00 | 22-Feb-00 | TRI STATE HOSPITA00 OF 00 | $420.00 |
| =T HOOD | 23-Feb-00 | 22-Feb-00 | TRI STATE HOSPITA00 OF 00 | $200.00 |
| =T HOOD | 25-Feb-00 | 24-Feb-00 | TRI STATE HOSPITA00 OF 00 | $414.00 |
| =T HOOD | 25-Feb-00 | 24-Feb-00 | TRI STATE HOSPITA00 OF 00 | $100.00 |
| =T HOOD | 28-Feb-00 | 25-Feb-00 | TRI STATE HOSPITA00 OF 00 | $256.00 |
| =T HOOD | 02-Mar-00 | 01-Mar-00 | TRI STATE HOSPITA00 OF 00 | $500.00 |
| =T HOOD | 02-Mar-00 | 01-Mar-00 | TRI STATE HOSPITA00 OF 00 | $2,133.60 |
| =T HOOD | 02-Mar-00 | 01-Mar-00 | TRI STATE HOSPITA00 OF 00 | $172.00 |
| =T HOOD | 06-Mar-00 | 03-Mar-00 | TRI STATE HOSPITA00 OF 00 | $80.00 |
| =T HOOD | 08-Mar-00 | 07-Mar-00 | TRI STATE HOSPITA00 OF 00 | $1,052.00 |
| =T HOOD | 15-Mar-00 | 13-Mar-00 | TRI STATE HOSPITA00 OF 00 | $200.00 |
| =T HOOD | 15-Mar-00 | 13-Mar-00 | TRI STATE HOSPITA00 OF 00 | $714.84 |
| =T HOOD | 15-Mar-00 | 13-Mar-00 | TRI STATE HOSPITA00 OF 00 | $324.85 |
| =T HOOD | 16-Mar-00 | 15-Mar-00 | TRI STATE HOSPITA00 OF 00 | $42.75 |
| =T HOOD | 16-Mar-00 | 15-Mar-00 | TRI STATE HOSPITA00 OF 00 | $256.00 |
| =T HOOD | 20-Mar-00 | 17-Mar-00 | TRI STATE HOSPITA00 OF 00 | $33.25 |
| =T HOOD | 20-Mar-00 | 17-Mar-00 | TRI STATE HOSPITA00 OF 00 | $2,400.00 |
| =T HOOD | 22-Mar-00 | 21-Mar-00 | TRI STATE HOSPITA00 OF 00 | $944.00 |
| =T HOOD | 22-Mar-00 | 21-Mar-00 | TRI STATE HOSPITA00 OF 00 | $839.16 |
| =T HOOD | 22-Mar-00 | 21-Mar-00 | TRI STATE HOSPITA00 OF 00 | $456.00 |
| =T HOOD | 24-Mar-00 | 23-Mar-00 | TRI STATE HOSPITA00 OF 00 | $1,554.00 |
| =T HOOD | 24-Mar-00 | 23-Mar-00 | TRI STATE HOSPITA00 OF 00 | $272.00 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 29-Mar-00 | 28-Mar-00 | TRI STATE HOSPITA00 OF 00 | $92.00 |
| FT HOOD | 30-Mar-00 | 29-Mar-00 | TRI STATE HOSPITA00 OF 00 | $278.00 |
| FT HOOD | 17-Jan-00 | 14-Jan-00 | TROEMNER LLC | $87.15 |
| FT HOOD | 10-Mar-00 | 09-Mar-00 | TROEMNER LLC | $499.22 |
| FT HOOD | 25-Feb-00 | 23-Feb-00 | UNITED STATES SURGCAL CO | $378.84 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | UNITED STATES SURGCAL CO | $757.68 |
| FT HOOD | 31-Mar-00 | 29-Mar-00 | UNITED STATES SURGCAL CO | $1,087.50 |
| FT HOOD | 21-Jan-00 | 20-Jan-00 | US ENDOSCOPY GROUP INC | $439.10 |
| FT HOOD | 07-Jan-00 | 05-Jan-00 | UT MEDICAL PRODUCTS INC* | $200.00 |
| FT HOOD | 10-Jan-00 | 06-Jan-00 | UT MEDICAL PRODUCTS INC* | $195.00 |
| FT HOOD | 12-Jan-00 | 10-Jan-00 | UT MEDICAL PRODUCTS INC* | $142.80 |
| FT HOOD | 13-Jan-00 | 11-Jan-00 | UT MEDICAL PRODUCTS INC* | $1,770.00 |
| FT HOOD | 20-Jan-00 | 18-Jan-00 | UT MEDICAL PRODUCTS INC* | $165.92 |
| FT HOOD | 27-Jan-00 | 25-Jan-00 | UT MEDICAL PRODUCTS INC* | $142.80 |
| FT HOOD | 02-Feb-00 | 31-Jan-00 | UT MEDICAL PRODUCTS INC* | $2,360.00 |
| FT HOOD | 03-Feb-00 | 01-Feb-00 | UT MEDICAL PRODUCTS INC* | $350.00 |
| FT HOOD | 07-Feb-00 | 03-Feb-00 | UT MEDICAL PRODUCTS INC* | $136.70 |
| FT HOOD | 10-Feb-00 | 08-Feb-00 | UT MEDICAL PRODUCTS INC* | $142.80 |
| FT HOOD | 17-Feb-00 | 15-Feb-00 | UT MEDICAL PRODUCTS INC* | $136.70 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | UT MEDICAL PRODUCTS INC* | $571.28 |
| FT HOOD | 28-Feb-00 | 25-Feb-00 | UT MEDICAL PRODUCTS INC* | $290.00 |
| FT HOOD | 02-Mar-00 | 29-Feb-00 | UT MEDICAL PRODUCTS INC* | $546.80 |
| FT HOOD | 03-Mar-00 | 01-Mar-00 | UT MEDICAL PRODUCTS INC* | $1,935.92 |
| FT HOOD | 10-Mar-00 | 08-Mar-00 | UT MEDICAL PRODUCTS INC* | $1,770.00 |
| FT HOOD | 13-Mar-00 | 09-Mar-00 | UT MEDICAL PRODUCTS INC* | $136.70 |
| FT HOOD | 15-Mar-00 | 13-Mar-00 | UT MEDICAL PRODUCTS INC* | $370.00 |
| FT HOOD | 27-Mar-00 | 23-Mar-00 | UT MEDICAL PRODUCTS INC* | $136.70 |
| FT HOOD | 27-Mar-00 | 24-Mar-00 | UT MEDICAL PRODUCTS INC* | $2,065.00 |
| FT HOOD | 03-Apr-00 | 30-Mar-00 | UT MEDICAL PRODUCTS INC* | $630.00 |
| FT HOOD | 11-Jan-00 | 06-Jan-00 | VALLEYLAB INC | $126.60 |
| FT HOOD | 26-Jan-00 | 21-Jan-00 | VALLEYLAB INC | $329.00 |
| FT HOOD | 08-Feb-00 | 04-Feb-00 | VALLEYLAB INC | $169.00 |
| FT HOOD | 09-Feb-00 | 07-Feb-00 | VALLEYLAB INC | $286.40 |
| FT HOOD | 17-Feb-00 | 14-Feb-00 | VALLEYLAB INC | $267.20 |
| FT HOOD | 28-Feb-00 | 23-Feb-00 | VALLEYLAB INC | $160.00 |
| FT HOOD | 22-Mar-00 | 17-Mar-00 | VALLEYLAB INC | $286.40 |
| FT HOOD | 24-Mar-00 | 21-Mar-00 | VALLEYLAB INC | $286.40 |
| FT HOOD | 27-Mar-00 | 22-Mar-00 | VALLEYLAB INC | $143.20 |
| FT HOOD | 03-Apr-00 | 30-Mar-00 | VALLEYLAB INC | $169.00 |
| FT HOOD | 20-Jan-00 | 17-Jan-00 | VICTOREEN | $129.73 |
| FT HOOD | 04-Feb-00 | 31-Jan-00 | VICTOREEN | $290.68 |
| FT HOOD | 06-Mar-00 | 02-Mar-00 | VITALOGRAPH INC | $141.32 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | VU-PAK/DIV MEDI-DSE | $131.25 |
| FT HOOD | 11-Jan-00 | 06-Jan-00 | VWR SCIENTIFIC PROD VCTS | $954.85 |
| FT HOOD | 18-Feb-00 | 16-Feb-00 | VWR SCIENTIFIC PROD VCTS | $865.65 |
| FT HOOD | 06-Mar-00 | 01-Mar-00 | VWR SCIENTIFIC PROD VCTS | $577.72 |
| FT HOOD | 16-Mar-00 | 13-Mar-00 | VWR SCIENTIFIC PROD VCTS | $157.12 |
| FT HOOD | 17-Jan-00 | 14-Jan-00 | WELCH ALLYN INC. | $90.46 |
| FT HOOD | 03-Mar-00 | 01-Mar-00 | WESCOR INC | $160.60 |

| | | | | |
|---|---|---|---|---|
| FT HOOD | 26-Jan-00 | 20-Jan-00 | WILSON OPHTHALMIC CORP | $65.53 |
| FT HOOD | 04-Feb-00 | 02-Feb-00 | WILSON OPHTHALMIC CORP | $177.57 |
| FT HOOD | 10-Feb-00 | 08-Feb-00 | WILSON OPHTHALMIC CORP | $217.48 |
| FT HOOD | 28-Feb-00 | 24-Feb-00 | WILSON OPHTHALMIC CORP | $90.13 |
| FT HOOD | 10-Jan-00 | 06-Jan-00 | WRIGHT MEDICAL TECHNOLOGY | $1,226.50 |
| FT HOOD | 16-Mar-00 | 14-Mar-00 | WRIGHT MEDICAL TECHNOLOGY | $1,658.50 |

$576,841.78

Appendix O - General Medical document produced by Fort Hood.

 I-2604

GM® General Medical Corporation

*We believe in SERVICE EXCELLENCE. That's why everyone involved in the handling of this order did their best. We want to ensure your satisfaction and we sincerely hope you will be pleased with the accuracy, quality and timeliness of your shipment. Please let us know if we have not fulfilled your needs. Your satisfaction is paramount to GENERAL MEDICAL.*

JUL 03, 1997

# CUSTOMER PACKING SLIP

Page# 1

Ship to: MEDICAL SUPPLY OFFICER
BLDG 3600 REAR DOCK RM 0002
BPA 3 DAKF-48-95A0463
FORT HOOD, TX. 76544

Bill to: FORT HOOD ARMY POST
BLDG. #1001/ACCT. OFFICE
FORT HOOD TX 76544

From: GENERAL MEDICAL CORPORATION
809 W. NORTH CARRIER
GRAND PRAIRIE, TX. 75050
ID#: 1-94-2640465-3

Customer Number: 66295
GM Batch Number: 031327-005
Customer P.O. Number: SP02009709420
Customer Call Number: 117

File Number: 756367
Date Ordered: 07/03/97

Invoice Number: 756367
Time Received: 09:05
Ship via:
Delivery Code: 0

Sequence Number: 064301
Order Source: BS/MICIE
Freight: NONE

Trans code: 11
Salesman # 13
BO Code: 0
Class: APN

| LINE | ITEM # | ORDERED | UM | SHIPPED | VENDOR | CATALOG NUMBER | ITEM DESCRIPTION | ----- COMMENTS ----- | -OK- |
|---|---|---|---|---|---|---|---|---|---|
| 1) | 000403 | 6 | BX | ✓6 | BD | 305155<br>CS = 10.00 BX = 100 | NEEDLE, HYPO 22GX1" (100/BX) 5155 | | |
| 2) | 000401 | 9 | BX | ✓9 | BD | 305143<br>CS = 10.00 BX = 100 | NEEDLE, HYPO 23GX3/4" (100/BX) 5143 | | |
| 3) | 180155 | 2 | CS | ✓2 | ANABO | 80-970<br>CS = 40 | SHIELD, FACE 3/4 LNGTH (40/CS) | | |
| 4) | 205149 | 15 | BX | ✓1 | DES-OR | 371065<br>CS = 10.00 BX = 30 | SCRUBBRUSH, W/HIBICLENS (30/BX) * | | |
| 5) | 192304 | 5 | BX | ✓5 | REGENT | 30375<br>CS = 6.00 BX = 25 | GLOVE, DIAG BIOGEL N/S SZ7 1/2 (25PR/BX) | | |
| 6) | 192305 | 13 | BX | ✓13 | REGENT | 30380<br>CS = 6.00 BX = 25 | GLOVE, DIAG BIOGEL N/S SZ8 (25PR/BX) | | |
| 7) | 199868 | 45 | BX | ✓45 | MP49 | 47-202<br>CS = 10.00 BX = 100 | GLOVE, EXAM POWDERLESS LG (100/BX) | | |
| 8) | 161265 | 3 | CS | ✓3 | ARGYLE | 280214<br>CS = 1 | TUBING, BUBBLE UNIV N/C 5MM (100'/CS) | | |
| 9) | 009908 | 8 | CT | ✓8 | KENDAL | 1050<br>CS = 18.00 CT = 50 | DRESSING, TELFA STR 4"X3" 1'S (50/CT) | | |
| 10) | 150719 | 3 | CS | ✓3 | SAGE | 8980<br>CS = 10 | CONTAINER, SHARPS RED W/LID 8GL (10/CS) | | |
| 11) | 193194 *<br>N/S | 1 | CS | 0 | KENDAL | 2979<br>CS = 20.00 BG = 100 | SPONGE, XRAY N/S 8"X4" (100/BG) | | |
| 12) | 167114 | 2 | CS | ✓2 | BD | 309662<br>CS = 4.00 BX = 30 | SYRINGE, LL 30CC (30/BX) 9662 | | |
| 13) | 125562 | 11 | BX | ✓11 | SHERWD | 513934<br>CS = 10.00 BX = 100 | SYRINGE, LL 3CC (100/BX) | | |

(CONTINUED ON NEXT PAGE)

ALL DISCREPANCIES MUST BE REPORTED WITHIN 10 DAYS.
(ALL ITEMS INDICATED BY * NEXT TO ITEM NUMBER COLUMN ARE NON-RETURNABLE)

RECYCLED

Frank Broyles

General Medical Corporation

*We believe in SERVICE EXCELLENCE. That's why everyone involved in the handling of this order did their best. We want to ensure your satisfaction and we sincerely hope you will be pleased with the accuracy, quality and timeliness of your shipment. Please let us know if we have not fulfilled your needs. Your satisfaction is paramount to GENERAL MEDICAL.*

JUL 03, 1997 CUSTOMER PACKING SLIP Page# 2

Ship to: MEDICAL SUPPLY OFFICER
BLDG 3600 REAR DOCK RM 0002
BPA 3 DAKF-48-95A0463
FORT HOOD, TX. 76544

Bill to: FORT HOOD ARMY POST
BLDG. #1001/ACCT. OFFICE
FORT HOOD TX 76544

From: GENERAL MEDICAL CORPORATION
909 W. NORTH CARRIER
GRAND PRAIRIE, TX. 75050
ID#: 1-94-2640465-3

Customer Number: 66295 File Number: 756367 Invoice Number: 756367 Sequence Number: 064501 Trans code: 11
GM Batch Number: 031327-003 Date Ordered: 07/03/97 Time Received: 09:05 Order Source: BS/NICIE Salesman # 13
Customer P.O. Number: SP0200977A9420 Ship via: Freight: NONE BO Code: 0
Customer Call Number: 117 Delivery Code: 0 Class: AFN

| LINE | ITEM # | ORDERED | UM | SHIPPED | VENDOR | CATALOG NUMBER | ITEM DESCRIPTION | ----- COMMENTS ----- | -OK- |
|---|---|---|---|---|---|---|---|---|---|
| 14) | 167111 | 11 | BX | ✓ 11 | BD | 309661 | SYRINGE, LL 20CC (40/BX) 9661 | | |
| | | | | | CS = | 4.00 BX = 40 | | | |
| 15) | 262946 | 3 | BX | ✓ 3 | KENDAL | 5-13218 | STETHOSCOPE, ESOPH W/THERM 18FR (20/BX) | | |
| | | | | | BX = | 20 | | | |
| 16) | 157095 | 4 | CS | ✓ 4 | JFROST | 010104 | PACK, INSTANT COLD DISP (24/CS) 1104 | | |
| | | | | | CS = | 24 | | | |

WE WILL BE CLOSED JULY 4TH.
PLEASE PLACE YOUR ORDERS
ACCORDINGLY.

Delivered by: ________ Pieces: 29 Weight: 290 lbs. Staging area: YES Shipment accepted by: ________ Date: ________

S*****SN AREA: 75 STOP: 2 ***** END OF PACKING SLIP ***** 01/01

(DETACH HERE)

60 GENERAL MEDICAL CORPORATION - RETURN AUTHORIZATION FPL

PLEASE COMPLETE AND SEND THIS AUTHORIZATION SLIP WITH THE PRODUCT THAT YOU WISH TO RETURN FOR CREDIT.

ACCOUNT NUMBER: 66295 NAME: FORT HOOD ARMY POST FILE # 756367 SEQUENCE # 064501 INVOICE # 756367 DATE: JUL 03, 1997

CATALOG NUMBER ________ QTY ______ REASON: ____________ CATALOG NUMBER ________ QTY ______ REASON: ____________
CATALOG NUMBER ________ QTY ______ REASON: ____________ CATALOG NUMBER ________ QTY ______ REASON: ____________

ALL DISCREPANCIES MUST BE REPORTED WITHIN 10 DAYS.
(ALL ITEMS INDICATED BY * NEXT TO ITEM NUMBER COLUMN ARE NON-RETURNABLE)

RECYCLED

DARNALL ARMY COMM HOSP - MATERIEL BRANCH

PCN: RZE-T16

Receiving Report
07:23:31
07/07/97
(7108)

Page: 1

Award PIIN: SP0200-97-A9420 Call Number: 0117
Vendor: GENERAL MEDICAL CORPORATION

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841012 | YSEC01 | FG | 13 | 6 | PG | 3.76 | 22.56 |

6515-00-754-2835 NEEDLE HYPO 22GA 100S MFG Part No: GEN MED BD # 305155

Due In Balance: 6

Rec Date Qty Rec

POSTED

Possible Locations: SEC012E

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841013 | YSEC01 | FG | 13 | 9 | PG | 3.76 | 33.84 |

6515-00-754-2839 NEEDLE HYPO 23GA 100S MFG Part No: 305143

Due In Balance: 9

Rec Date Qty Rec

POSTED

Possible Locations: SEC012A

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841029 | YUMITM | FG | 13 | 2 | CS | 138.56 | 277.12 |

H0B4R0180155 SHIELD FACE SURG 40'S MFG Part No: GEN MED 180155

Due In Balance: 2

Rec Date Qty Rec

POSTED

Possible Locations: UMITM

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841030 | YUMITM | FG | 13 | 15 | BX | 18.00 | 270.00 |

5303-45- - HIBICLENS SPONGE 30S MFG Part No: GEN MED 205149

Due In Balance: 15

Rec Date Qty Rec

POSTED

Possible Locations: UMITM

DARNALL ARMY COMM HOSP - MATERIEL BRANCH

PCN: BZE-T16 Receiving Report Page: 2
[illegible]33
07/07/97
(7188)

Award PIIN: SP0200-97-A9420 Call Number: 0117
Vendor: GENERAL MEDICAL CORPORATION

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841031 | YUMITM | FG | 13 | 5 | BX | 25.00 | 125.00 |

H0B4R630375 GLOVE,BIOGEL,7 1/2,25S MFG Part No: GEN MED 192304

Due In Balance: 5

| Rec Date | Qty Rec |
|---|---|
| | |

POSTED

Possible Locations: E073C

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841032 | YUMITM | FG | 13 | 13 | BX | 25.00 | 325.00 |

H0B4R630380 GLOVE,BIOGEL, SZ8, 25S MFG Part No: GEN MED 192305

Due In Balance: 13

| Rec Date | Qty Rec |
|---|---|
| | |

POSTED

Possible Locations: UMITM

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841035 | YUMITM | FG | 13 | 45 | BX | 8.11 | 364.95 |

H1R776198868 GLOVE PEAT LARGE 100'S MFG Part No: GEN MED 198868/194215

Due In Balance: 45

| Rec Date | Qty Rec |
|---|---|
| | |

POSTED

Possible Locations: UMITM

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841037 | YUMITM | FG | 13 | 3 | CS | 16.00 | 48.00 |

H1R770280214 TUBING SURG 100 FT MFG Part No: GEN MED 161265

Due In Balance: 3

| Rec Date | Qty Rec |
|---|---|
| | |

POSTED

Possible Locations: UMITM

DARNALL ARMY COMM HOSP - MATERIEL BRANCH

PCN: RZE-T16 Receiving Report Page: 3

07:23:34
07/07/97
(7188)

Award PIIN: SPO200-97-A9420 Call Number: 0117
Vendor: GENERAL MEDICAL CORPORATION

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841038 | YUMITM | FG | 3 | 8 | PG | 5.16 | 41.28 |

6510-00-111-0708 PAD NONADH4.125X3.125 MFG Part No: KENDALL 1050

Due In Balance: 8

Rec Date Qty Rec

POSTED

Possible Locations: UNITM

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841044 | YUMITM | FG | 13 | 3 | CS | 174.78 | 524.34 |

H9072115134107 CONTAINER 7 GAL 10'S MFG Part No: SAGE # 83023-21A

Due In Balance: 3

Rec Date Qty Rec

POSTED

Possible Locations: UMITM

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841051 | YUMITM | FG | 13 | 12 | BG | 11.06 | 132.72 |

6510-00-935-1004 SPONGE SUR 8X4" 100S MFG Part No: DDDP0054

Due In Balance: 20

Rec Date Qty Rec

Possible Locations: UMITM

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841057 | YUMITM | FG | 13 | 2 | CS | 37.48 | 74.96 |

6515-00-226-7675 SYRINGE HYPO 30CC 120S MFG Part No: GEN MED/BD#309662

Due In Balance: 2

Rec Date Qty Rec

POSTED

Possible Locations: UMITM

DARNALL ARMY COMM HOSP - MATERIEL BRANCH

PCN: RZE-T16 Receiving Report Page: 4
07:23:37
07/07/97
(7108)

Award PIIN: SP0200-97-A9420 Call Number: 0117
Vendor: GENERAL MEDICAL CORPORATION

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841063 | YUMITM | FG | 13 | 11 | PG | 13.89 | 152.79 |

6515-00-462-7348 SYRINGE HYPO 3ML LUER MFG Part No: 513934

Due In Balance: 11

Rec Date Qty Rec

POSTED

Possible Locations: UMITM

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841070 | YUMITM | FG | 13 | 11 | PG | 8.69 | 95.59 |

6515-01-273-1803 SYRINGE HYPO20ML LUER MFG Part No: BD # 309661

Due In Balance: 11

Rec Date Qty Rec

Possible Locations: UMITM

POSTED

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841900 | YUMITM | FG | 13 | 3 | BX | 143.72 | 431.16 |

H0ATG5513218 STETH ESOPH 18FR 20'S MFG Part No: GEN MED 242946

Due In Balance: 3

Rec Date Qty Rec

Possible Locations: UMITM

POSTED

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71841085 | YUMITM | FG | 13 | 4 | PG | 17.06 | 68.24 |

6530-00-133-4299 PAD COOLING CHEM 24'S MFG Part No: GEN MED #157095

Due In Balance: 4

Rec Date Qty Rec

POSTED

Possible Locations: UMITM

DARNALL ARMY COMM HOSP - MATERIEL BRANCH

PCN: RZE-T16 Receiving Report Page: 1

06:48:04
13/06/97
(7164)

Award PIIN: SP0200-97-A9420 Call Number: 0074 3F
Vendor: GENERAL MEDICAL CORPORATION

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71491087 | YUMITM | FG | 3 | 2 | CS | 46.99 | 93.98 |

6510-01-354-9508 BANDAGE ELAS 2"X5YDS MFG Part No: GEN MED 172312

Due In Balance: 0

| Rec Date | Qty Rec |
|---|---|
| 05/30/97 | 2 |

Possible Locations: UMITM

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71491044 | YUMITM | FG | 13 | 8 | BX | 5.84 | 46.72 |

6505-01-156-1642 LUBRICANT MFG Part No: GEN MED 82-280

Due In Balance: 0

| Rec Date | Qty Rec |
|---|---|
| 05/30/97 | 8 |

Possible Locations: UMITM

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71491049 | YUMITM | FG | 3 | 29 | CS | 17.07 | 495.03 |

6505-01-330-6269 SODIUM CHL INJ0.9%12S MFG Part No: MCGAW 0L8000

Due In Balance: 0

| Rec Date | Qty Rec |
|---|---|
| 06/08/97 | 3 |
| 06/09/97 | 26 |

Possible Locations: UMITM

| DODAAC | DateSer | Sup Addr | APC/FC | PD | QtyReq | UI | UT Price | Tot Price |
|---|---|---|---|---|---|---|---|---|
| W45NQ8 | 71491066 | YUMITM | FG | 13 | 11 | BX | 4.74 | 52.14 |

6515-00-462-7348 SYRINGE HYPO 3ML LUER MFG Part No: GEN MED 309585

Due In Balance: 0

| Rec Date | Qty Rec |
|---|---|
| 05/30/97 | 11 |

DARNALL ARMY COMM HOSP - MATERIEL BRANCH

PCN: RZE-T16

Receiving Report
07:23:40
07/07/97
(7188)

Page: 5

Award PIIN: SP0200-97-A9420 Call Number: 0117
Vendor: GENERAL MEDICAL CORPORATION

PROCUREMENT QUALITY ASSURANCE

Destination

[ ] PQA [✓] ACCEPTANCE of listed items has been made by me or under my supervision and they conform to contract, except as noted herein or on supporting documents.

[✓] PARTIAL

[ ] FINAL

7-7-97 (signature)

DATE RECEIVED | SIGNATURE OF AUTHORIZED GOVT REP

RECEIVER'S USE

Quantities shown above were received in apparent good condition except as noted.

7JUL97 (signature)

DATE RECEIVED | SIGNATURE OF AUTHORIZED GOVT REP

TYPED NAME AND OFFICE

END OF REPORT

POSTED

FEB-03-98 TUE 15:38 P.01

RHS REGIONAL HEALTH SUPPLY, INC.

TO: DARNALL ARMY HOSPITAL
DEBBIE THOMPSON

FROM: REGIONAL HEALTH SUPPLY
JOHN REDDELL

SUBJ: PRICING FOR KENDALL SPINAL TRAY, AS REQUESTED

DATE: February 3, 1998

Please find below pricing information on the Kendall Spinal Tray, requested by Col. Burhnam and the Anesthesia Dept.

The special pricing to you for this tray is below the DAPA level established for this product.

| DESCRIPTION | CAT. NO. | UM | SPECIAL PRICE |
|---|---|---|---|
| Kendall Spinal Tray with 24g x 3 1/2 Sprotte Needle | 4765 | cs/10 | 178.00 cs |

Projected Usage: 10 - 13 cs per month

This product has been ordered for our inventory and will soon be available to order from our warehouse. I will advise you when it is in our stock. In the meantime, you can go ahead and order the product from us at your special price, and we will drop ship to you direct from the manufacturer.

John Reddell
800-583-3630 x149

1220 EAST CORPORATE DRIVE • ARLINGTON, TX 76006
(817) 640-0600 • 1-800-583-3630 • FAX (817) 640-0476

DAMC 01601

Appendix P - Fort Hood Data Sheet

Regional Tri-Service Medical Logistics Data Collection

| | |
|---|---|
| Enter Name of Activity | Darnall (DACH) |
| Enter Branch of Service | Army |
| Enter Tri-Care Region Number | 6 |
| Enter Number of Operational Hospital Beds | 111 |
| How many services contracts do you have for the following areas: | |
| a) Medical Maintenance (Provide separate listing) | 19 |
| b) Housekeeping (Provide separate listing) | 1 |
| c) Laundry (Provide separate listing) | 1 |
| d) Linen (if rented or leased) (Provide separate listing) | 0 |
| e) Hazardous Material (RMW) (Provide separate listing) | 1 |
| On-Hand Inventory | |
| Enter # of Active Lines Stocked & Nonstocked as of 12/31/99. | 763 |
| Enter Dollar Value of Active Lines Stocked & Nonstocked as of 12/31/99 ($). | $266,447 |
| Enter # of Active Lines Stocked & Nonstocked that are PV as of 12/31/99. | |
| Enter # of Active Lines Stocked & Nonstocked as of 5/31/00. | 714 |
| Enter Dollar Value of Active Lines Stocked as of 5/31/00 ($). | $262,873 |
| Enter # of Active Lines Stocked & Nonstocked that are PV as of 5/31/00. | |
| Sales | |
| Enter Total Quarterly Medical Surgical Sales ($) from Oct-Dec 99. | $2,550,650 |
| Enter Total Quarterly Medical Surgical Sales ($) from Jan-Mar 00. | $3,063,904 |
| Enter PV Quarterly Medical Surgical Sales ($) from Oct-Dec 99. | $278,027 |
| Enter PV Quarterly Medical Surgical Sales ($) from Jan-Mar 00. | $304,345 |
| Enter Quarterly ECAT LIDS Sales ($) from Oct-Dec 99. | $465 |
| Enter Quarterly ECAT LIDS Sales ($) from Jan-Mar 00. | $0 |
| Enter Quarterly ECAT Optical Sales ($) from Oct-Dec 99. | $0 |
| Enter Quarterly ECAT Optical Sales ($) from Jan-Mar 00. | $0 |
| Enter Total Quarterly DBPA Sales ($) from Oct-Dec 99. | $686,418 |
| Enter Total Quarterly DBPA Sales ($) from Jan-Mar 00. | $907,051 |
| Enter Total Quarterly Local Purchase Sales ($) from Oct-Dec 99. | $191,596 |
| Enter Total Quarterly Local Purchase Sales ($) from Jan-Mar 00. | $391,128 |
| Enter Total Quarterly Credit Card Sales ($) from Oct-Dec 99. | $773,198 |
| Enter Total Quarterly Credit Card Sales ($) from Jan-Mar 00. | $1,160,285 |
| Product Line Standardization | |