Anthony Amendolia Deposition Exhibits 8-21
Case No. 03-289


| Exhibit # | Exhibit Name | pdf page # |
|---|---|---|
| 8 | Lone Star PV purchases April 96 thru March 97 | 2 |
| 9 | National Capitol PV purchases April 96 thru March 97 | 4 |
| 10 | Amendolia email re: MTF addition to Sheppard | 5 |
| 11 | Estimates v. Actual PV purchases | 6 |
| 12 | Usage Data Powerpoint Slide | 8 |
| 13 | Email re: maintenance of usage data | 9 |
| 14 | DSCP internal correspondence re: UMS usage data | 10 |
| 15 | Amendolia Trip Report to Ft. Bliss | 13 |
| 16 | Amendolia email re: UMS a/r | 16 |
| 17 | Amendolia email re: UMS a/r | 17 |
| 18 | MTF Satisfaction survey | 18 |
| 19 | DSCP email re: UMS multiple invoice issue | 23 |
| 20 | DSCP spreadsheet showing PV purchases | 24 |
| 21 | Galligan re: a/r | 27 |

Medical / Surgical Prime Vendor
Lone Star Region

| Activity | APR 96 | MAY 96 | JUN 96 | JUL 96 | AUG 96 | SEP 96 | OCT 96 | NOV 96 | DEC 96 | JAN 97 | FEB 97 | MAR 97 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ft Sam Houston | $325,764.00 | $265,117.00 | $294,657.00 | $267,948.40 | $359,726.55 | $269,381.57 | $311,138.56 | $582,405 | $309,511 | $337,078 | $365,092 | $312,362 | $4,000,181.08 |
| Ft Bliss | $103,411.00 | $125,066.00 | $111,708.00 | $119,039.01 | $152,624.36 | $124,253.86 | $180,840.14 | $116,111 | $132,813 | $117,137 | $110,691 | $126,327 | $1,520,021.37 |
| Ft Hood | $79,526.00 | $71,098.00 | $73,466.00 | $60,769.05 | $75,476.04 | $74,368.31 | $68,260.74 | $81,576 | $71,943 | $57,243 | $65,166 | $68,538 | $847,430.14 |
| Ft Sill | $50,972.00 | $45,666.00 | $50,888.00 | $43,128.75 | $54,423.65 | $46,073.97 | $44,696.34 | $44,111 | $35,007 | $32,573 | $38,091 | $40,349 | $525,979.71 |
| NH Corpus Christi | $19,949.00 | $10,573.00 | $13,682.00 | $14,540.07 | $30,507.62 | $7,178.63 | $10,113.75 | $14,564 | $11,408 | $9,699 | $16,511 | $24,019 | $182,745.07 |
| NAS Dallas | | | | | | | | | $50 | | | | $50.00 |
| Tinker AFB | $32,461.00 | $35,517.00 | $42,984.00 | $34,930.55 | $49,405.01 | $55,565.80 | $27,293.05 | $40,685 | $22,313 | $41,873 | $35,317 | $41,772 | $460,116.41 |
| Sheppard AFB | $16,844.00 | $14,337.00 | $12,923.00 | $15,874.10 | $13,111.99 | $13,457.45 | $12,884.01 | $12,513 | $15,073 | $11,756 | $7,828 | $11,234 | $157,835.55 |
| Cannon AFB | $7,395.00 | $6,092.00 | $6,392.00 | $9,159.37 | $6,945.14 | $11,145.21 | $5,578.23 | $7,555 | $3,801 | $6,326 | $7,222 | $8,290 | $85,900.95 |
| Holloman AFB | $9,103.00 | $12,624.00 | $6,426.00 | $7,609.18 | $5,796.97 | $7,656.49 | $10,233.65 | $9,094 | $6,640 | $7,291 | $4,386 | $11,361 | $98,421.29 |
| Randolph AFB | $2,530.00 | $4,992.00 | $3,068.00 | $3,558.14 | $5,402.82 | $3,689.54 | $5,226.48 | $5,664 | $5,037 | $3,780 | $5,376 | $7,073 | $55,396.98 |
| Altus AFB | $2,483.00 | $3,425.00 | $1,985.00 | $1,883.06 | $4,692.57 | $5,413.19 | $6,926.34 | $6,989 | $4,705 | $6,564 | $5,762 | $5,865 | $56,693.16 |
| Kelly AFB | $1,506.00 | $2,103.00 | $2,267.00 | $267.24 | $1,531.27 | $2,126.36 | $3,439.18 | $2,040 | $2,742 | $1,049 | $437 | $2,348 | $21,856.05 |
| Dyess AFB | $1,688.00 | $1,630.00 | $4,752.00 | $1,479.87 | $1,512.76 | $2,478.60 | $4,128.28 | $1,479 | $2,729 | $2,922 | $2,709 | $2,253 | $29,761.51 |
| Reese AFB | $606.00 | $864.00 | $1,077.00 | $258.84 | $440.62 | $810.55 | $647.43 | $379 | $310 | $222 | $3 | $51 | $5,669.44 |
| Goodfellow AFB | | | | $196.45 | $3.44 | | $349.28 | $70 | $0 | $12 | $32 | $0 | $663.17 |
| Kirtland AFB | | | | | | | | | | | | | $0.00 |
| Laughlin AFB | | | | | | | | | | | | | $0.00 |
| Brooks AFB | | | | | | | $1,315.89 | $0 | $4 | $0 | $0 | $0 | $1,319.89 |
| Vance AFB | | | | | | | | | $762 | $563 | $1,036 | $859 | $3,220.00 |

EXHIBIT
8
9-21-07 JMH

DSCP-UMS-0877

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REESE AFB | 609 | 779 | 673 | 919 | 503 | 1103 | 262 | 447 | 833 | 680 | 292 | 49 | 7,150 |
| FT HOOD/DARNALL ARMY | 52951 | 46716 | 69216 | 77676 | 72203 | 66203 | 70436 | 70403 | 72612 | 76816 | 76598 | 70663 | 822,492 |
| SHEPPARD | 13387 | 12566 | 13789 | 14245 | 16356 | 13675 | 12815 | 16545 | 11597 | 14496 | 13049 | 11146 | 163,667 |
| DYESS AFB | 1156 | 1647 | 2146 | 587 | 4266 | 3397 | 1619 | 2765 | 865 | 6810 | 1088 | 3622 | 29,868 |
| GOODFELLOW AFB | (DID NOT | TOTAL) | SMALL AMOUNT! | | | | | | | | | | |
| FT BLISS/WM BEAUMONT | 107526 | 82878 | 85389 | 94303 | 133608 | 100777 | 140803 | 131604 | 179824 | 143887 | 101623 | 146798 | 1,449,020 |
| HOLLOMAN AFB | 8321 | 9604 | 9186 | 10770 | 13531 | 4593 | 8735 | 7033 | 5810 | 11460 | 8446 | 6797 | 104,286 |
| CANNON AFB 27th MED | 8319 | 7558 | 6446 | 7504 | 8857 | 5015 | 8165 | 7112 | 11623 | 6227 | 5321 | 6576 | 88,722 |
| LAUGHLIN AFB | (NONE) | | | | | | | | | | | | |
| CORPUS CHRISTI | 6158 | 12044 | 11490 | 9899 | 13713 | 13014 | 10841 | 30041 | 8085 | 11613 | 13954 | 12104 | 152956 |
| BAMC | 227595 | 256371 | 298954 | 286490 | 272138 | 260888 | 271907 | 305685 | 276419 | 270305 | 316108 | 274831 | 3,317,691 |
| BROOKS AFB | 1855 | 3767 | 1279 | 1991 | <135> | 1197 | 2564 | 1850 | 1941 | 578 | 20 | - | 16,907 |
| KELLY AFB | 2534 | 306 | 2712 | 3014 | 1278 | 1928 | 604 | 1360 | 2161 | 4255 | 547 | 2472 | 23,172 |
| RANDOLF AFB | 3957 | 3010 | 2608 | 4339 | 3347 | 2886 | 4632 | 4891 | 2433 | 5988 | 4326 | 4821 | 46,638 |
| ALTUS AFB | 2624 | 1790 | 3086 | 3267 | 2731 | 1897 | 3067 | 3954 | 5335 | 7261 | 5918 | 5169 | 46,099 |
| TINKER AFB | 30650 | 33041 | 37244 | 36389 | 36727 | 36785 | 38367 | 48468 | 55647 | 39137 | 30136 | 36159 | 458,690 |
| FT. SILL/REYNOLDS | 38087 | 36305 | 49400 | 55354 | 52410 | 40388 | 40959 | 54133 | 50361 | 44712 | 38858 | 37116 | 538,105 |
| VANCE AFB | | | | | | | | | | | | 973 | 973 |

NAS DALLAS

KIRTLAND AFB

FT HUACHUCA

Medical / Surgical Prime Vendor
National Capital Region

| Activity | APR 96 | MAY 96 | JUN 96 | JUL 96 | AUG 96 | SEP 96 | OCT 96 | NOV 96 | DEC 96 | JAN 97 | FEB 97 | MAR 97 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WRAMC | $496,436.00 | $592,735.00 | $485,947.00 | $489,488.35 | $480,011.68 | $475,439.66 | $558,431.21 | $583,024 | $413,043 | $643,004 | $440,925 | $584,853 | $6,243,337.90 |
| Ft [illegible] | $32,518.00 | $35,720.00 | $28,043.00 | $29,413.75 | $34,213.54 | $30,001.09 | $31,552.33 | $57,068 | $40,308 | $37,704 | $49,055 | $57,520 | $463,116.71 |
| Ft Meade | $46,639.00 | $40,669.00 | $26,107.00 | $31,936.92 | $24,631.52 | $21,738.95 | $27,100.65 | $27,780 | $24,109 | $27,764 | $45,555 | $46,069 | $390,100.04 |
| Kirk AHCI | $5,120.00 | $5,783.00 | $7,690.00 | $9,602.76 | $9,842.24 | $4,666.18 | $7,539.08 | $9,524 | $4,581 | $2,649 | $9,060 | $7,099 | $83,156.26 |
| Ft. Monmouth | | | | | | | | | | | | $4,615 | $4,615.00 |
| Radar Army Hlth Cl | $670.00 | $803.00 | $635.00 | $2,469.64 | $1,680.51 | $985.63 | $0.00 | $0 | $0 | $0 | $0 | $0 | $7,243.78 |
| Bethesda | $303,294.00 | $284,891.00 | $371,438.00 | $278,213.83 | $345,400.82 | $360,649.26 | $292,215.72 | $321,897 | $276,420 | $263,186 | $476,092 | $267,065 | $3,840,762.63 |
| NH Patuxent River | $5,518.00 | $13,116.00 | $5,145.00 | $8,011.30 | $5,108.85 | $5,738.47 | $5,344.83 | $5,410 | $8,329 | $10,877 | $5,632 | $5,131 | $83,361.45 |
| NCI Quantico | $7,847.00 | $5,205.00 | $11,373.00 | $10,722.26 | $7,453.80 | $7,607.38 | $1,238.65 | $11,232 | $7,038 | $7,744 | $5,004 | $7,450 | $89,915.09 |
| Annapolis | $7,317.00 | $2,582.00 | $4,456.00 | $931.86 | $6,569.92 | $3,875.35 | $2,499.80 | $5,328 | $2,747 | $3,300 | $2,026 | $3,597 | $45,229.93 |
| Malcolm Grow | $140,612.00 | $163,412.00 | $183,507.00 | $144,532.45 | $132,530.33 | $151,303.83 | $121,061.55 | $146,991 | $112,685 | $137,740 | $121,229 | $123,946 | $1,679,550.16 |
| Bolling AFB | $6,625.00 | $4,010.00 | $1,638.00 | $1,377.68 | $4,346.06 | $4,308.60 | $2,401.53 | $1,515 | $6,131 | $1,840 | $2,290 | $840 | $37,322.87 |
| D[illegible]FB | | | | | | | | | | $37 | $56 | $1,290 | $1,383.00 |
| Pentagon | $3,802.00 | $2,261.00 | $3,121.00 | $2,072.92 | $1,872.79 | $3,721.17 | $4,177.64 | $2,358 | $569 | $64,027 | ($57,044) | $6,205 | $37,143.52 |
| CG Washington | | | | | | | | | | | | | $0.00 |
| Nat Sec Agency | | | | | | | | | | | | | $0.00 |
| White House | | | | | | | | | | | | | $0.00 |
| NIH | $110,393.00 | $151,576.00 | $162,985.00 | $97,008.08 | $180,368.86 | $131,163.21 | $163,824.09 | $217,416 | $66,353 | $118,563 | $119,561 | $158,661 | $1,677,872.24 |

EXHIBIT
tabbies
9
9-21-07 TMH

**Kennedy, Donna**

**From:** Amendolia, Anthony
**Sent:** Thursday, March 30, 2000 9:17 AM
**To:** Kennedy, Donna
**Subject:** FW: Add 882d TRSS to Prime Vendor Contract

Add Lone Star Region

882d TRSS to PV.doc

Donna,

There is a training facility at Sheppard AFB that would like to be added to the contract. They would place manual and fax orders. I talked to the distribution manager, Mary Eaton. She indicated that this would be acceptable. Please process the modification to add them to the contract. Using the new solicitation yearly minimum as a measuring stick, they anticipate orders will be well over $10,000 per year.

Anthony

-----Original Message-----
From: Weston Gil [mailto:Gil.Weston@ft-detrick.af.mil]
Sent: Wednesday, March 29, 2000 5:30 PM
To: 'aamendolia@dscp.dla.mil'
Cc: 'Jennifer.Wuethrick@sheppard.af.mil'; Molnar Troy; Christian Charlotte
Subject: Add 882d TRSS to Prime Vendor Contract

Anthony,
1. As discussed, our request is attached.
2. We'll need your help working out a method for receipt confirmation (A0E/YRZ transaction) since this site does not have the DMLSS system.
Thanks, Gil

<<882d TRSS to PV.doc>>
> Gil Weston, Major, USAF, MSC
> Chief, Technology Acquisition Management
> Air Force Medical Logistics Office/FOM-P
> Phone: (301) 619-4168, or DSN 343-4168
> Fax: (301) 619-6842/6844
> E-Mail: gil.weston@ft-detrick.af.mil
>



EXHIBIT
10
9-21-07 JMH

DSCP-UMS-1662

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/18/97 | | | | | 1st year | Total | | #mo. | yr1 est | Actual | | Option yrs | Total | | #mo. |
| 2 | | | SVC | EFF | # | EST. | yr1 sales | % | left in | monthly | monthly | % | EST. | opt yr sales | % | left in |
| 3 | REGION | FACILITY | BR | DATE | beds | SALES | to date | | yr1 | sales | sales (Nov97) | | SALES | to date | | opt yr |
| 4 | CASCADES | MADIGAN | A | 10/20/95 | 205 | $2,000,000 | $861,147 | 43% | N/A | $166,667 | N/A | 0% | $4,000,000 | $2,223,353 | 56% | 0 |
| 5 | CASCADES | BREMERTON | N | 10/20/95 | 109 | $650,000 | $368,807 | 57% | N/A | $54,167 | N/A | 0% | $1,300,000 | $653,172 | 50% | 0 |
| 6 | CASCADES | OAK HARBOR | N | 10/20/95 | 25 | $180,000 | $3,006 | 2% | N/A | $15,000 | N/A | 0% | $360,000 | $137,011 | 38% | 0 |
| 7 | CASCADES | FAIRCHILD | AF | 10/20/95 | 25 | $500,000 | $2,935 | 1% | N/A | $41,667 | N/A | 0% | $1,000,000 | $73,196 | 7% | 0 |
| 8 | CASCADES | McCHORD | AF | 10/20/95 | | $42,500 | $6,527 | 15% | N/A | $3,542 | N/A | 0% | $85,000 | $36,662 | 43% | 0 |
| 9 | CASCADES | SEATTLE | CG | 10/20/95 | | $1,350 | $0 | 0% | N/A | $113 | N/A | 0% | $2,700 | $2,284 | 85% | 0 |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | 364 | $3,373,850 | $1,242,424 | 37% | N/A | $281,154 | N/A | 0% | $6,747,700 | $3,125,568 | 46% | 0 |
| 13 | IL/KY/MO | CAMPBELL | A | 10/27/95 | 65 | $1,150,000 | $308,016 | 27% | N/A | $95,833 | N/A | 0% | $2,300,000 | $1,283,120 | 56% | 0 |
| 14 | IL/KY/MO | LEONARD WOOD | A | 10/27/95 | 50 | $1,100,000 | $97,253 | 9% | N/A | $91,667 | N/A | 0% | $2,200,000 | $335,461 | 15% | 0 |
| 15 | IL/KY/MO | KNOX | A | 10/27/95 | 30 | $600,000 | $204,542 | 34% | N/A | $50,000 | N/A | 0% | $1,200,000 | $528,852 | 44% | 0 |
| 16 | IL/KY/MO | SCOTT | AF | 10/27/95 | 250 | $2,000,000 | $133,024 | 7% | N/A | $166,667 | N/A | 0% | $4,000,000 | $184,289 | 5% | 0 |
| 17 | | | | | | | | | | | | | | | | |
| 18 | | | | | | | | | | | | | | | | |
| 19 | | | | | 395 | $4,850,000 | $742,835 | 15% | N/A | $404,167 | N/A | 0% | $9,700,000 | $2,331,742 | 24% | 0 |
| 20 | FL/GA | STEWART | A | 11/07/95 | 60 | $950,000 | $363,155 | 38% | N/A | $79,167 | N/A | 0% | $1,900,000 | $515,471 | 27% | 1 |
| 21 | FL/GA | BENNING | A | 11/07/95 | 55 | $1,400,000 | $417,470 | 30% | N/A | $116,667 | N/A | 0% | $2,800,000 | $1,087,982 | 39% | 1 |
| 22 | FL/GA | JACKSONVILLE | N | 11/07/95 | 131 | $950,000 | $976,345 | 103% | N/A | $79,167 | N/A | 0% | $1,900,000 | $1,325,181 | 70% | 1 |
| 23 | FL/GA | NAS CECIL FIELD | N | 11/07/95 | | | | | N/A | $0 | N/A | | $0 | | | 1 |
| 24 | FL/GA | KEY WEST | N | 11/07/95 | | | $367 | | N/A | $0 | N/A | | $0 | | | 1 |
| 25 | FL/GA | KINGS BAY NBC | N | 11/07/95 | | | $6,831 | | N/A | $0 | N/A | | $0 | $21,386 | | 1 |
| 26 | FL/GA | KINGS BAY TRF | N | 11/07/95 | | | | | N/A | $0 | N/A | | $0 | | | 1 |
| 27 | FL/GA | MACDILL | AF | 11/07/95 | 84 | $1,150,000 | $23,737 | 2% | N/A | $95,833 | N/A | 0% | $2,300,000 | $331,224 | 14% | 1 |
| 28 | FL/GA | MOODY | AF | 11/07/95 | 15 | $320,000 | | 0% | N/A | $26,667 | N/A | 0% | $640,000 | $2,219 | 0% | 1 |
| 29 | FL/GA | PATRICK | AF | 11/07/95 | 15 | $400,000 | $22,984 | 6% | N/A | $33,333 | N/A | 0% | $800,000 | $83,486 | 10% | 1 |
| 30 | FL/GA | ROBINS | AF | 11/07/95 | 15 | $190,000 | | 0% | N/A | $15,833 | N/A | 0% | $380,000 | $4,202 | 1% | 1 |
| 31 | FL/GA | BLOUNT ISLAND | M | 11/07/95 | | | $122,162 | | N/A | $0 | N/A | | $0 | $274,844 | | 1 |
| 32 | | | | | | | | | | | | | | | | |
| 33 | | | | | | | | | | | | | | | | |
| 34 | | | | | 375 | $5,360,000 | $1,932,051 | 36% | N/A | $446,667 | N/A | 0% | $10,720,000 | $3,645,984 | 34% | 1 |
| 35 | PANHANDLE | POLK | A | 11/14/95 | 73 | $650,000 | $55,728 | 9% | N/A | $54,167 | N/A | 0% | $1,300,000 | $178,724 | 14% | 1 |
| 36 | PANHANDLE | RUCKER | A | 11/14/95 | 10 | $456,850 | $48,119 | 11% | N/A | $38,071 | N/A | 0% | $913,700 | $125,944 | 14% | 1 |
| 37 | PANHANDLE | PENSACOLA | N | 11/14/95 | 104 | $1,000,000 | $357,022 | 36% | N/A | $83,333 | N/A | 0% | $2,000,000 | $895,357 | 45% | 1 |
| 38 | PANHANDLE | NEW ORLEANS | N | 11/14/95 | | | $4,818 | | N/A | $0 | N/A | | $0 | $8,711 | | 1 |
| 39 | PANHANDLE | NAVAL HOME | N | 11/14/95 | | | $394 | | N/A | $0 | N/A | | $0 | $4,713 | | 1 |
| 40 | PANHANDLE | KEESLER | AF | 11/14/95 | 240 | $2,200,000 | $355,443 | 16% | N/A | $183,333 | N/A | 0% | $4,400,000 | $1,071,765 | 24% | 1 |
| 41 | PANHANDLE | EGLIN | AF | 11/14/95 | 105 | $1,000,000 | $86,127 | 9% | N/A | $83,333 | N/A | 0% | $2,000,000 | $441,887 | 22% | 1 |
| 42 | PANHANDLE | TYNDALL | AF | 11/14/95 | 35 | $950,000 | $1,701 | 0% | N/A | $79,167 | N/A | 0% | $1,900,000 | $111,883 | 6% | 1 |
| 43 | PANHANDLE | BARKSDALE | AF | 11/14/95 | 25 | $750,000 | | | N/A | $62,500 | N/A | | $1,500,000 | $17,498 | 1% | 1 |
| 44 | PANHANDLE | COLUMBUS | AF | 11/14/95 | 6 | $240,000 | | | N/A | $20,000 | N/A | | $480,000 | $6,476 | 1% | 1 |
| 45 | PANHANDLE | HURLBURT FLD | AF | 11/14/95 | | | | | N/A | $0 | N/A | | $0 | | | 1 |
| 46 | | | | | | | | | | | | | | | | |
| 47 | | | | | | | | | | | | | | | | |
| 48 | | | | | 598 | $7,246,850 | $909,352 | 13% | N/A | $603,904 | N/A | 0% | $14,493,700 | $2,860,628 | 20% | 1 |
| 49 | OHIL | GREAT LAKES | N | 11/29/95 | 05/15/00 | $2,000,000 | $218,397 | 11% | N/A | $166,667 | N/A | 0% | $4,000,000 | $657,386 | 16% | 1 |
| 50 | OHIL | WRIGHT-PAT | AF | 11/29/95 | 11/15/00 | $2,000,000 | $160,134 | 8% | N/A | $166,667 | N/A | 0% | $4,000,000 | $830,408 | 21% | 1 |
| 51 | OHIL | AMERICAN RED CROSS | | | | | | | | | | | | $2,686 | | |
| 52 | | | | | | | | | | | | | | | | |
| 53 | | | | | | | | | | | | | | | | |
| 54 | | | | | 456 | $4,000,000 | $378,531 | 9% | N/A | $333,333 | N/A | 0% | $8,000,000 | $1,490,480 | 19% | 1 |
| 55 | CAROLINAS | BRAGG | A | 12/06/95 | 120 | $2,250,000 | $1,080,913 | 48% | N/A | $187,500 | N/A | 0% | $4,500,000 | $2,148,833 | 48% | 2 |
| 56 | CAROLINAS | CAMP LEJEUNE | N | 12/06/95 | 178 | $950,000 | $441,692 | 46% | N/A | $79,167 | N/A | 0% | $1,900,000 | $825,771 | 43% | 2 |
| 57 | CAROLINAS | CHARLESTON | N | 12/06/95 | 181 | $1,250,000 | $266,707 | 21% | N/A | $104,167 | N/A | 0% | $2,500,000 | $551,638 | 22% | 2 |
| 58 | CAROLINAS | BEAUFORT | N | 12/06/95 | 49 | $247,000 | $170,491 | 69% | N/A | $20,583 | N/A | 0% | $494,000 | $326,971 | 66% | 2 |
| 59 | CAROLINAS | CHERRY POINT | N | 12/06/95 | 40 | $346,500 | $66,571 | 19% | N/A | $28,875 | N/A | 0% | $693,000 | $146,672 | 21% | 2 |
| 60 | CAROLINAS | SHAW | AF | 12/06/95 | 35 | $250,000 | $53,234 | 21% | N/A | $20,833 | N/A | 0% | $500,000 | $147,052 | 29% | 2 |
| 61 | CAROLINAS | SEYMOUR JOHNSON | AF | 12/06/95 | 20 | $225,000 | $40,490 | 18% | N/A | $18,750 | N/A | 0% | $450,000 | $94,458 | 21% | 2 |

EXHIBIT
tabbies
11
9-21-07 JMH

DSCP-PV-5255

| | A | | Q | R | S |
|---|---|---|---|---|---|
| 1 | 12/19/97 | 1 | Option years | Actual, | |
| 2 | | 2 | monthly | monthly | % |
| 3 | REGION | 3 | sales | sales (Nov97) | |
| 4 | CASCADES | 4 | $333,333 | $294,090 | 88% |
| 5 | CASCADES | 5 | $108,333 | $60,736 | 56% |
| 6 | CASCADES | 6 | $30,000 | $12,045 | 40% |
| 7 | CASCADES | 7 | $83,333 | $24,340 | 29% |
| 8 | CASCADES | 8 | $7,083 | $5,291 | 75% |
| 9 | CASCADES | 9 | $225 | $0 | 0% |
| 10 | | 10 | | | |
| 11 | | 11 | $562,308 | $396,502 | 71% |
| 12 | | 12 | | | |
| 13 | IL/KY/MO | 13 | $191,667 | $109,941 | 57% |
| 14 | IL/KY/MO | 14 | $183,333 | $29,927 | 16% |
| 15 | IL/KY/MO | 15 | $100,000 | $50,072 | 50% |
| 16 | IL/KY/MO | 16 | $333,333 | $18,942 | 6% |
| 17 | | 17 | | | |
| 18 | | 18 | $808,333 | $208,882 | 26% |
| 19 | | 19 | | | |
| 20 | FLA/GA | 20 | $158,333 | $47,741 | 30% |
| 21 | FLA/GA | 21 | $233,333 | $104,967 | 45% |
| 22 | FLA/GA | 22 | $158,333 | $124,888 | 79% |
| 23 | FLA/GA | 23 | $0 | $0 | |
| 24 | FLA/GA | 24 | $0 | $311 | |
| 25 | FLA/GA | 25 | $0 | $2,590 | |
| 26 | FLA/GA | 26 | $0 | $0 | |
| 27 | FLA/GA | 27 | $191,667 | $65,071 | 34% |
| 28 | FLA/GA | 28 | $53,333 | $0 | 0% |
| 29 | FLA/GA | 29 | $66,667 | $16,770 | 24% |
| 30 | FLA/GA | 30 | $31,667 | $7,148 | 23% |
| 31 | FLA/GA | 31 | $0 | $0 | |
| 32 | | 32 | | | |
| 33 | | 33 | $893,333 | $369,088 | 41% |
| 34 | | 34 | | | |
| 35 | PANHANDLE | 35 | $108,333 | $22,006 | 20% |
| 36 | PANHANDLE | 36 | $76,142 | $9,880 | 13% |
| 37 | PANHANDLE | 37 | $166,667 | $82,056 | 49% |
| 38 | PANHANDLE | 38 | $0 | $389 | 0% |
| 39 | PANHANDLE | 39 | $0 | $4,980 | 0% |
| 40 | PANHANDLE | 40 | $366,667 | $125,623 | 34% |
| 41 | PANHANDLE | 41 | $166,667 | $43,781 | 26% |
| 42 | PANHANDLE | 42 | $158,333 | $19,899 | 13% |
| 43 | PANHANDLE | 43 | $125,000 | $5,186 | 4% |
| 44 | PANHANDLE | 44 | $40,000 | $915 | 2% |
| 45 | PANHANDLE | 45 | $0 | $0 | 0% |
| 46 | | 46 | | | |
| 47 | | 47 | $1,207,808 | $314,716 | 26% |
| 48 | | 48 | | | |
| 49 | OH/IL | 49 | $333,333 | $89,793 | 27% |
| 50 | OH/IL | 50 | $333,333 | $93,763 | 28% |
| 51 | OH/IL | 51 | | $2,244 | 0% |
| 52 | | 52 | | | |
| 53 | | 53 | $666,667 | $185,800 | 28% |
| 54 | | 54 | | | |
| 55 | CAROLINAS | 55 | $375,000 | $271,266 | 72% |
| 56 | CAROLINAS | 56 | $158,333 | $101,429 | 64% |
| 57 | CAROLINAS | 57 | $208,333 | $4,896 | 2% |
| 58 | CAROLINAS | 58 | $41,167 | $43,243 | 105% |
| 59 | CAROLINAS | 59 | $57,750 | $18,334 | 32% |
| 60 | CAROLINAS | 60 | $41,667 | $13,795 | 33% |
| 61 | CAROLINAS | 61 | $37,500 | $13,035 | 35% |

EXHIBIT 12 9-21-07 JMH

# Usage items

- Usage items are DAPA products that the MTF provides usage data on that they want the PV to stock
- PV performance metrics are based ONLY on usage items
- MTF updates Usage items monthly with PV
- 90% fill rate on usage items
- Fill rate formula is "demand accommodation"

**DiOrio, Diana** Pacific

**From:** Wentzel, Greg
**Sent:** Tuesday, April 13, 1999 7:24 AM
**To:** DiOrio, Diana
**Subject:** FW: PV Implementation in Guam

Diana,
Please copy this and put in Pacific folder.

Greg

-----Original Message-----
From: Rees, Margaret [mailto:paa3050@exmail.dscp.dla.mil]
Sent: Monday, April 12, 1999 1:17 PM
To: 'Smith, Major Mickie'; 'Hines, Major Claude'; Christopher Falls; Donald LTCol Butterworth; Flatley, Linda; John Charalabidis; Margaret Rees; Ostermann, Len; Polini, Geneva; Ronald Carfagno; Roslyn Rogers; Wentzel, Gregory
Subject: FW: PV Implementation in Guam

Sally gave us a little back brief on her recent trip to the pacific. She confirmed what Major Smith has told us that Med/Surg PV will never work in Korea without on site DSCP support. She intends to find $, post a JOA and hire someone to actually work med/surg for Korea on site. Anybody want to move to Korea for 5 years? Maggie

-----Original Message-----
From: Bird, Sara [mailto:paa3056@exmail.dscp.dla.mil]
Sent: Monday, April 12, 1999 12:36 PM
To: Cuorato, John; Maunz, Carl; McManus, Stephen; Minnick, Robert; Rees, Maggie
Subject: FW: PV Implementation in Guam

Although LCDR Homman is very direct about the need to better implement PV in Guam, this activity was at least sincere (in my opinion) about improving usage. Some of the other activities/Services did not show this level of commitment. Sally

-----Original Message-----
From: Homman, LCDR Brad [mailto:bhomman@nml10.med.navy.mil]
Sent: Wednesday, April 07, 1999 10:10 AM
To: HIPOLITO, LCDR ELISEO P.
Cc: Kirshner, CDR Shari; Williams, LT Anthony; 'larry.stepp@bergenbrunswig.com'; 'sbird@dscp.dla.mil'; 'rcabida@dscp.dla.mil'; 'mfowler@dscp.dla.mil'; 'msmith@dscp.dla.mil'; 'dschaffer@dscp.dla.mil'; Maria Maroni
Subject:

LCDR Hipolito,
It was good seeing you during the recent IPR.
As we discussed during the visit, your Med-Surg Prime Vendor contract is greatly under utilized. You are required to utilize this contract to the fullest possible extent.
Major Smith clearly illustrated the need for your activity to provide an another Item Selection Report (ISR)/usage data to the PV in addition to the need to do frequent maintenance on your usage data list so the list illustrates current changes in requirements and DAPA changes. The instructions on the use of UDR demonstrated an easy way to accomplish this task. As we suggested during our visit you need to have someone in your department build a usage data list of items that are routinely used by your facility and provide it to Bergen Brunswig so these items can be stocked and ordered as JITO items. Again routine maintenance of this usage list is essential.



EXHIBIT
tabbies
13
9-21-07 JMH

DSCP-PV-4673

DEPARTMENT OF THE ARMY
BROOKE ARMY MEDICAL CENTER
FORT SAM HOUSTON, TEXAS 78234-6200

REPLY TO ATTENTION OF

MCHE-LOB (715) 6 August 1997

6 Aug 97

MEMORANDUM THRU Chief, Logistics Division, BAMC, Ft. Sam Houston, TX 78234

FOR DPSC, 2800 S. 20th Street, DPSC-MSAA-MSPMN, Attn: Nancy Martin, Philadelphia, PA 19145-5099

SUBJECT: Customer Survey Lone Star

1. The following is in response to your recently sent survey:

a. **Are you satisfied with the progress of United Medical?** *NO, However, a change to another Prime Vendor would involve 60-90 days of manual conversion. The following issues are of greatest concern:*

*1. Electronic Confirmations are still not accurate which creates additional workload to coordinate for daily manual confirmations presently being faxed by UMS.*

*2. UMS is still having McGaw items (fluids) drop shipped at 2-3 days.*

*3. UMS has no on-line capability to query whether they have stock on-hand, a capability which O&M had and would significantly reduce research time.*

*4. Usage data provided to UMS was either inaccurate or not utilized. Items which O&M stocked, UMS often does not have usage/stock commitments. We are manually researching lines and providing this data. Bottom Line: From the user level, usage data was broken and is being manually fixed.*

*5. NSN automated conversion did not work adequately. Assignment of UMS numbers to each UMS DAPA item has complicated the process. Bottom Line: From the user level, conversion was broken and we are manually converting lines. My estimate is that over 1000 hours in labor will be required before all lines are converted. A significant manpower and overtime expense. DPSC should waive the 1.3% fee for any conversion period of at least 90 days, we'll expend the dollars in overtime cost, etc. We believe we could get a better product for a cheaper price if we wrote the contract ourselves.*

EXHIBIT
tabbies
14
9-21-07 JMH

MCHE-LOB
SUBJECT: Customer Survey Lone Star

b. **Are you receiving an accurate electronic confirmation?** *NO, Electronic confirmations are coming through the system, however, they are not accurate.*

**If not, are you receiving a fax or manual confirmation?** *YES, We are receiving a fax confirmation within 2 hours of order. McGaw items (fluids) are often inaccurate on these confirmations.*

c. **Have you calculated a fill rate?** *YES*

**Is there improvement?**

| | | | |
|---|---|---|---|
| *June* | $\frac{265 + .5(26)}{463}$ | = .6 | *100-60=40%* |
| *July* | $\frac{234 + .5(59)}{765}$ | = .34 | *100-34=66%* |
| *1-5 August* | $\frac{56 + .5(10)}{139}$ | = .44 | *100-44=56%* |

**If fill rate is poor, do you know the cause?** *YES, The usage data supplied by DPSC to UMS was either inaccurate or UMS did not properly input the data. Bottom Line: The usage data portion of the conversion was broken. The electronic conversion of NSNs to UMS #'s, etc., was totally insufficient and inadequate.*

d. **Are you getting 24 hour delivery for JITOs?** *YES and NO, Items which are confirmed and not rejected have been delivered within 24 hours since the first week of the conversion. The exception is McGaw items (fluids) which are drop shipped from McGaw within 2-3 days. This has continued to be an unacceptable situation which has been addressed by both BAMC and DPSC to UMS. UMS was informed on 9 March 1997, during my visit, that adequate refrigerated storage was needed. This was reemphasized in May when UMS visited our warehouse and looked at the quantity of fluids we stocked.*

e. **Is your rep visiting twice a week? If not, have you made other arrangements?** *YES, UMS is providing a representative several days a week to assist with the MANUAL conversion which we are now implementing.*

f. **Are you currently using Owen & Minor as a back up prime vendor?** *YES*

g. **How often are you placing orders with O&M as your back up prime vendor?** *Daily*

MCHE-LOB
SUBJECT: Customer Survey Lone Star

**h. Are you submitting orders with O&M after receiving kills from UMS?** *YES, on all lines that have been converted. As O&M items are received we daily review items and provide stock commitments to UMS to stock lines. One problem is the Unit of Issue for UMS numbers which are frequently different than the UI that we stock and O&M was shipping to us. Until smaller UI quantities are assigned UMS numbers, these lines cannot be converted.*

**Do you process EDOs with UMS before using the back up PV?** *NO, We run a JIT inventory system and our volume/stockage levels do not allow us the flexibility to EDO our stocked lines. The purpose of PV was to reduce inventory, which provides less flexibility/time for delivery of items.*

**i. Is O&M able to satisfy your requirements?** *YES* **What is their fill rate?** *Still over 95%*

2. If you need further assistance please contact the undersigned at 916-2011.

WILLIAM E. GEESEY
CPT, MS
Chief, Materiel Branch

**DEFENSE LOGISTICS AGENCY**
DEFENSE SUPPLY CENTER PHILADELPHIA
700 ROBBINS AVENUE
PHILADELPHIA, PENNSYLVANIA 19111-5092

IN REPLY REFER TO

DPSC-MSBA (AMENDOLIA, X5962) July 15, 1999

MEMORANDUM FOR DPSC-MS/MSA/MSB/MSC/MAM

Subject: Trip Report for Case Manager Visit to William Beaumont Army Medical Center (WBAMC), Ft. Bliss, Texas

The purpose of the customer visit to William Beaumont Army Medical Center (WBAMC) at Ft. Bliss, Texas was to address concerns about the fill rate and over all service of their Med/Surg prime vendor, United Medical Supply (UMS). On a recent visit to the hospital, General Mongeon was advised that the fill rate for May 1999 from UMS was 72%. This fill rate was calculated and reported by UMS as required by the contract.

To understand the reasons for the poor fill rate, an analysis was performed of items killed or not filled over a three-week period. The El Paso distribution manager had prepared a spreadsheet, listing every item killed, along with actual usage over the past 4 months, demand estimates and a reason the item was not in stock. The analysis revealed several different reasons that had a direct impact on UMS's ability to fill orders.

First, it should be mentioned that prior to May 99, fill rates were ranging from 85% to 79% but never as low as the May 1999 fill rate of 72%. During that time at Ft. Bliss an exercise called Roving Sands was on going. This involved 40,000 troops rotating in an out over a one-month period. This created a surge above normal demand that had not been forecasted. Also, many new suture lines were added to the items provided by UMS. In fact, when the fill rate was 85% in February 1999, 677 lines had been ordered. In April 1999, lines had risen to 1050, an increase of 373 lines ordered or 55%.

Many of the kills were due to items that had erratic demand. Some had not been ordered in 90 days so UMS transferred the stock out of their warehouse. Then when the order came through after that period, the stock was not available. WBAMC had provided estimated usage so they thought the item should have been in stock. UMS showed zero demand over the past 3 months and didn't want to "tie-up" money in dead stock so it was transferred out. To order this item again UMS expected new estimated usage figures from WBAMC. It was agreed that UMS would notify WBAMC before moving items out and WBAMC would give UMS revised estimates for usage.

EXHIBIT
tabbies
15
9-21-07 JMH

Some of the kills resulted because the amount ordered was above the estimated quantity. Also, some items appeared to be seasonal items. The seasonal items are in the process of being identified and the information will be shared between WBAMC and UMS.

It is important to understand the realities of the El Paso distribution center. It was established, for this contract, to service WBAMC and two other small sites. UMS did not have a warehouse in this part of Texas prior to winning the contract and, as a result, the commercial business is not substantial at this time. This means where most other warehouses may have a "cushion" or may be able to borrow from other customers' stock, the El Paso distribution center has to rely on accurate estimates for their levels. There are no margins for error for surges or slow movers.

It seems that District Healthcare and Shilog can not get products to UMS in a timely manner and it effects their fill rate. The majority of items are Sherwood items. Midwest Medical may be an alternate source for some of the items. The case manager will research. (Completed)

Some kills on BD, Clinipad and DeRoyal items were also as a result of erratic demands. The distribution manager indicated that stock levels at the warehouse would be increased for those companies. He felt that if demands didn't materialize he would be able to move the stock because they were popular items.

WBAMC is developing a critical item list, which contains items that WBAMC can not be out of stock at any time. UMS will work with WBAMC to develop a strategy for these items to continually be available in stock.

UMS will review items with WBAMC that have not been ordered in 90 days. In the past, this was accomplished but the lists were too long and difficult to work into their daily schedule. Now, reviews will be done with smaller, more manageable sets of items that could be worked into the daily routine.

In conclusion, we found that killed items were generally items with erratic demand, items not ordered in 90 days and items from problem DAPA holders. Better communication is needed to improve the fill rate to acceptable levels. The distribution manager will visit WBAMC each morning to discuss kills from the previous day and other issues like item availability. Some kills repeat two or three cycles because they are left on the order with the assumption they will be in stock shortly. Although the fill rate was totally unacceptable both UMS and WBAMC appear to have a plan to make significant improvements. It will take about three months before the effects of the actions above are felt on the fill rate. Immediate improvements are expected but to get

fill rates closer in line with the contract, it will take some time. It was agreed there would be a follow-up visit around October 1, 1999 to check on the progress.

Anthony Amendolia
Case Manager, Lone Star Region
Medical Directorate

**From:** Amendolia, Anthony
**Sent:** Thursday, January 11, 2001 9:14 AM
**To:** 'Megan Edmonds from United (E-mail)'
**Cc:** Flatley, Linda; Galligan, Donna
**Subject:** Payments

Megan,

Is there a way you can print a listing, by dollar value from highest to lowest, of what you have as outstanding invoices? Maybe print out the first couple of hundred and start with them? It seems like the way I am researching now takes time and the results are not getting you any more significant payments. I am trying to make the biggest impact as soon as possible.

Anthony



EXHIBIT
tabbles
16
9-21-07 JMH

DSCP-UMS-0400

**From:** Amendolia, Anthony
**Sent:** Thursday, March 15, 2001 8:59 AM
**To:** Flatley, Linda
**Subject:** RE: Draft Of United Meeting

Linda,

On call number Q158 we paid 48,553.79 on 8/25/98. The 10,518.56 is the balance of the entire order. I remember, at the time, that the receipt by the customer took a long time and that United had not been paid for any of it until a couple of months after it had been received. This order was destined to be a problem from the beginning. I can't remember all of the particulars but I still say United has the edge in proof. I am digging up an old outstanding balance report from United and I will calculate what the dollar value is. I'll let you know what I find.

Anthony

-----Original Message-----
**From:** Flatley, Linda
**Sent:** Thursday, March 15, 2001 8:27 AM
**To:** Amendolia, Anthony
**Subject:** RE: Draft Of United Meeting

Anthony,

They paid that amount on these two call numbers or other call numbers?

LF

-----Original Message-----
**From:** Amendolia, Anthony
**Sent:** Thursday, March 15, 2001 8:25 AM
**To:** Flatley, Linda
**Subject:** RE: Draft Of United Meeting

Linda,

There is plenty of ammunition in your memo. You do not need to add this because it is probably not pertinent but Holloman did pay for approximately $48,000 of the same item and the rest was considered the remaining balance of the entire WRM order.

Anthony

-----Original Message-----
**From:** Flatley, Linda
**Sent:** Wednesday, March 14, 2001 3:47 PM
**To:** Amendolia, Anthony; Charalabidis, John; Dillard, Roy; Galligan, Donna
**Subject:** Draft Of United Meeting
**Importance:** High

All,

Here is the draft - please email me a response either agreeing to the wording or recommending improvements.

Once it's finalized, I will print it, sign it, and distribute individual copies.

Linda F.

<< File: Holloman Invoices - March 2001.doc >>



EXHIBIT
tabbies
17
9-21-07 JMH

**Kennedy, Donna**

Lone Star Region

**From:** Flatley, Linda
**Sent:** Wednesday, June 30, 1999 7:07 AM
**To:** Kennedy, Donna; Jennings, James
**Subject:** FW: Updated Surveys

-----Original Message-----
**From:** Wentzel, Greg
**Sent:** Tuesday, June 29, 1999 3:09 PM
**To:** Schaffer, Donald; Flatley, Linda; Anthony Amendolia; Bruce Carson; Diana DiOrio; Florence Gunn; Helen Connor; Marie Boggs; Mark Levin; Mickie MAJ Smith; Roy Dillard; Theodore Halkidis
**Cc:** Rees, Margaret; Ostermann, Leonard LtCol; Butterworth, Donald LTCol; Polini, Geneva; Rogers, Roslyn
**Subject:** FW: Updated Surveys

Here is the update on Customer surveys for the Med/Surg PV program. The most recent survey of record for 14% of our customers (19 by count) reflects a rating of dissatisfied or very dissatisfied. Ten of our regions and all of our PVs with the exception of Kreisers are represented in this group.

Greg

-----Original Message-----
**From:** DiOrio, Diana
**Sent:** Tuesday, June 29, 1999 2:38 PM
**To:** Wentzel, Greg
**Subject:** Updated Surveys---good news!!!!!

**Received updated surveys from the following regions: Alaska, Dakotas, Midwest, Pacific, Rocky Mountains and Tidewater.**

**142 surveys have been submitted. FT Carson of the Rocky Mountains region was a first time submitter adding to the Very Satisfied customers of the Prime Vendor Program.**

**There was a good shift of MTFs that had been dissatisfied with the Prime Vendor Program that with this survey are showing satisfaction with the program. These MTFs are:**

**Eielson AFB from Disatisfied to Very Satisfied**
**FT Wainwright from Disatisfied to Satisfied**
**USNH Guam from Disatisfied to Satisfied**
**FT Riley from Very Disatisfied to Very Satisfied**

**This brings the Disatisfied/ Very Disatisfied customers down from a 18/5 count in the April Report to a 15/4 count in June**

surveys062999.xls



EXHIBIT
tabbies
18
9-21-07 JNH

DSCP-UMS-3171

| | | | | | |
|---|---|---|---|---|---|
| FT WAINWRIGHT | 06/07/99 | ALASKA | ARMY | BBMC-DURR | SATISFIED |
| EIELSON AFB | 05/31/99 | ALASKA | AIR FORCE | BBMC-DURR | VERY SATISFIED |
| ELMENDORF AFB | 05/07/99 | ALASKA | AIR FORCE | BBMC-DURR | VERY SATISFIED |
| PARRIS ISLAND NAVAL DENTAL | 04/15/98 | CAROLINA | NAVY | BBMC-DURR | EXTREMELY SATISFIED |
| CHARLESTON AFB | 04/15/98 | CAROLINA | AIR FORCE | BBMC-DURR | SATISFIED |
| FT BRAGG | 04/15/98 | CAROLINA | ARMY | BBMC-DURR | SATISFIED |
| HOWARD AFB | 04/15/98 | CAROLINA | AIR FORCE | BBMC-DURR | VERY SATISFIED |
| NAVAL HOSPITAL BEAUFORT | 04/15/98 | CAROLINA | NAVY | BBMC-DURR | VERY SATISFIED |
| MADIGAN AMC | 03/11/98 | CASCADES | ARMY | BBMC-DURR | SATISFIED |
| NAVAL HOSPITAL BREMERTON | 03/08/98 | CASCADES | NAVY | BBMC-DURR | SATISFIED |
| MCCHORD AFB | 03/04/98 | CASCADES | AIR FORCE | BBMC-DURR | VERY DISSATISFIED |
| FAIRCHILD AFB | 02/25/98 | CASCADES | AIR FORCE | BBMC-DURR | VERY SATISFIED |
| NAVAL HOSPITAL OAK HARBOR | 03/04/98 | CASCADES | NAVY | BBMC-DURR | VERY SATISFIED |
| ELLSWORTH AFB | 06/23/99 | DAKOTAS | AIR FORCE | KREISERS | VERY SATISFIED |
| GRAND FORKS AFB | 05/29/99 | DAKOTAS | AIR FORCE | KREISERS | VERY SATISFIED |
| MALMSTROM AFB | 05/26/99 | DAKOTAS | AIR FORCE | KREISERS | VERY SATISFIED |
| MINOT AFB | 06/04/99 | DAKOTAS | AIR FORCE | KREISERS | VERY SATISFIED |
| NH NAPLES | 01/16/98 | EUROPE | NAVY | BBMC-COLONIAL | DISSATISFIED |
| LAKENHEATH AIR BASE | 09/09/98 | EUROPE | AIR FORCE | BBMC-COLONIAL | EXTREMELY SATISFIED |
| LANDSTUHL ARMY HOSPITAL | 09/09/98 | EUROPE | ARMY | BBMC-COLONIAL | EXTREMELY SATISFIED |
| NH ROTA SPAIN | 09/22/98 | EUROPE | NAVY | BBMC-COLONIAL | EXTREMELY SATISFIED |
| NH KEFALICK ICELAND | 09/29/98 | EUROPE | NAVY | BBMC-COLONIAL | EXTREMELY SATISFIED |
| WERZBURG ARMY HOSPITAL | 09/09/98 | EUROPE | ARMY | BBMC-COLONIAL | EXTREMELY SATISFIED |
| INCIRLICK AB TURKEY | 01/18/98 | EUROPE | AIR FORCE | BBMC-COLONIAL | SATISFIED |
| SPANGDAHLEM AIR BASE | 09/21/98 | EUROPE | AIR FORCE | BBMC-COLONIAL | SATISFIED |
| USAMMCE | 11/07/97 | EUROPE | ARMY | BBMC-COLONIAL | SATISFIED |
| HEIDELBERG ARMY HOSPITAL | 09/09/98 | EUROPE | ARMY | BBMC-COLONIAL | VERY SATISFIED |
| FT BENNING | 03/12/98 | FLORIDA/GEORGIA | ARMY | OWENS&MINOR | EXTREMELY SATISFIED |
| ROBINS AFB | 03/18/98 | FLORIDA/GEORGIA | AIR FORCE | OWENS&MINOR | EXTREMELY SATISFIED |
| NBMC KEY WEST | 03/12/98 | FLORIDA/GEORGIA | NAVY | OWENS&MINOR | SATISFIED |
| NH JACKSONVILLE | 03/13/98 | FLORIDA/GEORGIA | NAVY | OWENS&MINOR | SATISFIED |
| BLOUNT ISLAND USMC | 03/13/98 | FLORIDA/GEORGIA | USMC | OWENS&MINOR | VERY SATISFIED |
| FT STEWART | 03/20/98 | FLORIDA/GEORGIA | ARMY | OWENS&MINOR | VERY SATISFIED |
| HICKMAN AFB | 08/18/98 | HAWAII | AIR FORCE | PACIFIC CRITICARE | DISSATISFIED |
| TRIPLER AMC | 0708/98 | HAWAII | ARMY | PACIFIC CRITICARE | EXTREMELY SATISFIED |
| FT KNOX | 02/18/99 | IL/KY/MO | ARMY | BBMC-COLONIAL | EXTREMELY SATISFIED |
| FT LEONARD WOOD | 03/10/99 | IL/KY/MO | ARMY | BBMC-COLONIAL | SATISFIED |
| FT. CAMPBELL | 02/02/99 | IL/KY/MO | ARMY | BBMC-COLONIAL | SATISFIED |
| SCOTT AFB | 01/27/99 | IL/KY/MO | AIR FORCE | BBMC-COLONIAL | VERY SATISFIED |
| BROOKS AFB | 09/11/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | EXTREMELY SATISFIED |
| CANNON AFB | 11/12/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | EXTREMELY SATISFIED |
| GOODFELLOW AFB | 09/22/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | EXTREMELY SATISFIED |
| VANCE AFB | 09/22/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | EXTREMELY SATISFIED |
| AFMLO | 10/08/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | SATISFIED |
| ALTUS AFB | 04/20/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | SATISFIED |

| | | | | | |
|---|---|---|---|---|---|
| DYESS AFB | 09/02/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | SATISFIED |
| FT BLISS | 04/24/98 | LONE STAR | ARMY | UNITED MEDICAL | SATISFIED |
| FT HOOD | 04/24/98 | LONE STAR | ARMY | UNITED MEDICAL | SATISFIED |
| FT HUACHUCA | 09/22/98 | LONE STAR | ARMY | UNITED MEDICAL | SATISFIED |
| FT SAM HOUSTON | 10/05/98 | LONE STAR | ARMY | UNITED MEDICAL | SATISFIED |
| FT SAM HOUSTON WBAMC MM | 09/17/98 | LONE STAR | ARMY | UNITED MEDICAL | SATISFIED |
| FT SILL | 09/22/98 | LONE STAR | ARMY | UNITED MEDICAL | SATISFIED |
| FT SILL | 04/27/98 | LONE STAR | ARMY | UNITED MEDICAL | SATISFIED |
| HOLLOMAN AFB | 10/05/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | SATISFIED |
| TINKER AFB | 04/28/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | SATISFIED |
| KELLY AFB | 10/06/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | VERY SATISFIED |
| NH CORPUS CHRISTI | 09/28/98 | LONE STAR | NAVY | UNITED MEDICAL | VERY SATISFIED |
| RANDOLPH AFB | 10/05/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | VERY SATISFIED |
| SHEPHERD AFB | 10/21/98 | LONE STAR | AIR FORCE | UNITED MEDICAL | VERY SATISFIED |
| OFFUTT AB | 04/10/98 | MIDWEST | AIR FORCE | MIDWEST MEDICAL | EXTREMELY SATISFIED |
| FT LEAVENWORTH MCCONNEL | 04/20/98 | MIDWEST | ARMY | MIDWEST MEDICAL | SATISFIED |
| WHITMAN AFB | 03/10/98 | MIDWEST | AIR FORCE | MIDWEST MEDICAL | SATISFIED |
| FT LEAVENWORTH MUNSON | 04/17/98 | MIDWEST | ARMY | MIDWEST MEDICAL | VERY DISSATISFIED |
| FT RILEY | 04/13/98 | MIDWEST | ARMY | MIDWEST MEDICAL | VERY SATISFIED |
| DOVER AFB | 10/24/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | DISSATISFIED |
| MECHANICSBURG | 10/30/97 | NATIONAL CAPITOL | NAVY | OWENS&MINOR | DISSATISFIED |
| WILLOW GROVE NAS | 10/24/97 | NATIONAL CAPITOL | NAVY | OWENS&MINOR | DISSATISFIED |
| ANDREWS AFB, MALCOLM GROW | 11/07/97 | NATIONAL CAPITOL | AIR FORCE | OWENS&MINOR | EXTREMELY SATISFIED |
| FT DETRICK | 11/18/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | EXTREMELY SATISFIED |
| FT MEAD, KIMBROUGH ARMY CLINIC | 10/24/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | EXTREMELY SATISFIED |
| KIRK ARMY HOSPITAL | 11/18/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | EXTREMELY SATISFIED |
| QUANTICO NH | 10/30/97 | NATIONAL CAPITOL | NAVY | OWENS&MINOR | EXTREMELY SATISFIED |
| BOLLING AFB | 11/08/97 | NATIONAL CAPITOL | AIR FORCE | OWENS&MINOR | SATISFIED |
| CARLISLE BARRACKS | 10/24/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | SATISFIED |
| FT DIX | 10/28/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | SATISFIED |
| FT MEYER | 11/18/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | SATISFIED |
| NH PATUXENT RIVER | 11/24/97 | NATIONAL CAPITOL | NAVY | OWENS&MINOR | SATISFIED |
| PENTAGON ARMY HEALTH CLINIC | 10/30/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | SATISFIED |
| ANNAPOLIS NAVAL MEDICAL CLINIC | 10/24/97 | NATIONAL CAPITOL | NAVY | OWENS&MINOR | VERY SATISFIED |
| BETHESDA NAVAL HOSPITAL | 11/20/97 | NATIONAL CAPITOL | NAVY | OWENS&MINOR | VERY SATISFIED |
| COLTS NECK NAVAL CLINIC | 11/18/97 | NATIONAL CAPITOL | NAVY | OWENS&MINOR | VERY SATISFIED |
| FT BELVOIR, DEWITT ARMY CLINIC | 10/28/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | VERY SATISFIED |
| FT MONMOUTH | 10/24/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | VERY SATISFIED |
| NATIONAL INSTITUTE OF HEALTH | 10/24/97 | NATIONAL CAPITOL | PUBLIC HEALTH | OWENS&MINOR | VERY SATISFIED |
| WALTER REED ARMY MEDICAL | 01/24/97 | NATIONAL CAPITOL | ARMY | OWENS&MINOR | VERY SATISFIED |
| KELLER ARMY COMMUNITY HOSP | 03/11/98 | NEW YORK / NEW ENGLAND | ARMY | OWENS&MINOR | DISSATISFIED |
| NAVAL MEDICAL CLINIC PORTSMOUTH | 03/31/98 | NEW YORK / NEW ENGLAND | NAVY | OWENS&MINOR | DISSATISFIED |
| NH GROTON | 03/11/98 | NEW YORK / NEW ENGLAND | NAVY | OWENS&MINOR | EXTREMELY SATISFIED |
| FT DRUM MEDDAC | 03/11/98 | NEW YORK / NEW ENGLAND | ARMY | OWENS&MINOR | VERY SATISFIED |

| | | | | | |
|---|---|---|---|---|---|
| NH GREAT LAKES | 12/02/97 | OHIO / ILLINOIS | NAVY | BBMC-COLONIAL | SATISFIED |
| WRIGHT-PATTERSON AFB | 12/19/97 | OHIO / ILLINOIS | AIR FORCE | BBMC-COLONIAL | SATISFIED |
| ANDERSON AB | 02/12/99 | PACIFIC | AIR FORCE | BBMC-COLONIAL | DISSATISFIED |
| CAMP ZAMA | 12/19/98 | PACIFIC | ARMY | BBMC-COLONIAL | DISSATISFIED |
| OKINAWA 3RD FSSG USMC | 01/11/99 | PACIFIC | USMC | BBMC-COLONIAL | DISSATISFIED |
| OSAN AB | 12/18/98 | PACIFIC | AIR FORCE | BBMC-COLONIAL | DISSATISFIED |
| WAEGWAN 16TH MEDLOG | 01/07/99 | PACIFIC | ARMY | BBMC-COLONIAL | DISSATISFIED |
| KADENA AB | 01/06/99 | PACIFIC | AIR FORCE | BBMC-COLONIAL | SATISFIED |
| USNH GUAM | 06/07/99 | PACIFIC | NAVY | BBMC-COLONIAL | SATISFIED |
| USNH OKINAWA | 12/07/98 | PACIFIC | NAVY | BBMC-COLONIAL | SATISFIED |
| MISAWA AB | 12/14/98 | PACIFIC | AIR FORCE | BBMC-COLONIAL | VERY SATISFIED |
| YOKOTA AB | 12/07/98 | PACIFIC | AIR FORCE | BBMC-COLONIAL | VERY SATISFIED |
| FT. RUCKER, LOG | 03/11/98 | PANHANDLE / DELTA | ARMY | OWENS&MINOR | EXTREMELY SATISFIED |
| TYNDALL AFB | 03/10/98 | PANHANDLE / DELTA | AIR FORCE | OWENS&MINOR | EXTREMELY SATISFIED |
| FT POLK BJACH | 04/21/98 | PANHANDLE / DELTA | ARMY | OWENS&MINOR | SATISFIED |
| US NAVAL HOME | 03/10/98 | PANHANDLE / DELTA | NAVY | OWENS&MINOR | SATISFIED |
| COLUMBUS AFB | 03/20/98 | PANHANDLE / DELTA | AIR FORCE | OWENS&MINOR | VERY DISSATISFIED |
| NAMEDCL NEW ORLEANS | 03/13/98 | PANHANDLE / DELTA | NAVY | OWENS&MINOR | VERY DISSATISFIED |
| NH PENSACOLA | 03/10/98 | PANHANDLE / DELTA | NAVY | OWENS&MINOR | VERY SATISFIED |
| NH PENSACOLA | 03/13/98 | PANHANDLE / DELTA | NAVY | OWENS&MINOR | VERY SATISFIED |
| BUCKLEY AIR NATIONAL GUARD | 05/12/99 | ROCKY MOUNTAINS | AIR FORCE | BBMC-DURR | EXTREMELY SATISFIED |
| USAF ACADEMY | 05/10/99 | ROCKY MOUNTAINS | AIR FORCE | BBMC-DURR | SATISFIED |
| F E WARREN AFB | 03/31/99 | ROCKY MOUNTAINS | AIR FORCE | BBMC-DURR | VERY SATISFIED |
| FT CARSON | 03/29/99 | ROCKY MOUNTAINS | AIR FORCE | BBMC-DURR | VERY SATISFIED |
| PETERSON AFB | 03/29/99 | ROCKY MOUNTAINS | AIR FORCE | BBMC-DURR | VERY SATISFIED |
| DAVIS-MONTHAN AFB | 11/18/98 | SAN DIEGO | AIR FORCE | ALLEGIANCE | DISSATISFIED |
| EDWARDS AFB | 01/07/98 | SAN DIEGO | AIR FORCE | ALLEGIANCE | EXTREMELY SATISFIED |
| FT IRWIN | 12/04/98 | SAN DIEGO | ARMY | ALLEGIANCE | EXTREMELY SATISFIED |
| NH CAMP PENDELTON | 12/01/98 | SAN DIEGO | NAVY | ALLEGIANCE | EXTREMELY SATISFIED |
| FISC | 11/10/98 | SAN DIEGO | NAVY | ALLEGIANCE | SATISFIED |
| NELLIS AFB | 01/30/98 | SAN DIEGO | AIR FORCE | ALLEGIANCE | SATISFIED |
| NH SAN DIEGO BERNARD ALEXANDER | 12/03/98 | SAN DIEGO | NAVY | ALLEGIANCE | SATISFIED |
| NH SAN DIEGO JOE PERSON | 12/19/98 | SAN DIEGO | NAVY | ALLEGIANCE | VERY SATISFIED |
| NH SAN DIEGO MIKE FEIGHAN | 12/03/98 | SAN DIEGO | NAVY | ALLEGIANCE | VERY SATISFIED |
| NH SAN DIEGO STOCK CONTROL | 01/13/98 | SAN DIEGO | NAVY | ALLEGIANCE | VERY SATISFIED |
| NH TWENTY-NINE PALMS | 11/19/98 | SAN DIEGO | NAVY | ALLEGIANCE | VERY SATISFIED |
| PORT HUENEME | 12/04/98 | SAN DIEGO | NAVY | ALLEGIANCE | VERY SATISFIED |
| VANDENBERG AFB | 12/04/98 | SAN DIEGO | AIR FORCE | ALLEGIANCE | VERY SATISFIED |
| NH LEMOORE CONTRACTING | 03/11/98 | SAN FRANCISCO | NAVY | OWENS&MINOR | DISSATISFIED |
| TRAVIS AFB | 03/11/98 | SAN FRANCISCO | AIR FORCE | OWENS&MINOR | DISSATISFIED |
| MCCLELLAN AFB | 03/02/98 | SAN FRANCISCO | AIR FORCE | OWENS&MINOR | VERY SATISFIED |
| FT. EUSTIS | 01/08/99 | TIDEWATER | ARMY | BBMC-DURR | EXTREMELY SATISFIED |
| NH PORTSMOUTH MAIN OPERATING ROOM | 01/13/99 | TIDEWATER | NAVY | BBMC-DURR | EXTREMELY SATISFIED |
| NH PORTSMOUTH MATERIEL MGMT | 01/11/99 | TIDEWATER | NAVY | BBMC-DURR | EXTREMELY SATISFIED |

| [redacted] | | | | | |
|---|---|---|---|---|---|
| NH PORTSMOUTH NAVMEDCEN | 01/14/99 | TIDEWATER | NAVY | BBMC-DURR | EXTREMELY SATISFIED |
| LANGLEY AFB | 02/27/98 | TIDEWATER | AIR FORCE | BBMC-DURR | SATISFIED |
| NH PORTSMOUTH BMC OCEANA | 01/13/99 | TIDEWATER | NAVY | BBMC-DURR | SATISFIED |
| NH GUANTANOMO BAY | 02/04/99 | TIDEWATER | NAVY | BBMC-DURR | VERY SATISFIED |
| NH PORTSMOUTH | 02/24/98 | TIDEWATER | NAVY | BBMC-DURR | VERY SATISFIED |
| NH PORTSMOUTH ADM JT BOONE CLINIC | 01/13/99 | TIDEWATER | NAVY | BBMC-DURR | VERY SATISFIED |
| NH PORTSMOUTH MOR | 02/24/98 | TIDEWATER | NAVY | BBMC-DURR | VERY SATISFIED |
| NH PORTSMOUTH SEWELLS POINT | 01/11/99 | TIDEWATER | NAVY | BBMC-DURR | VERY SATISFIED |
| LACKLAND AFB | 03/17/98 | WILFORD HALL | AIR FORCE | OWENS&MINOR | EXTREMELY SATISFIED |

**From:** Cuorato, John
**Sent:** Monday, January 29, 2001 11:08 AM
**To:** Galligan, Donna; Flatley, Linda; Charalabidis, John
**Cc:** 'Visser, Daryl R Mr JMLFDC'
**Subject:** RE: UMS-DOD Aging

Donna,

What about Steve Hastings' comment below? Can you explain if UMS is doing that, and if this is recent or what?

John C.

-----Original Message-----
From: Visser, Daryl R Mr JMLFDC [mailto:Daryl.Visser@DET.AMEDD.ARMY.MIL]
Sent: Monday, January 29, 2001 10:46 AM
To: 'johnc'
Subject: FW: UMS-DOD Aging

FYI

-----Original Message-----
From: Hasting, Steve R Mr JMLFDC
Sent: Monday, January 29, 2001 10:14 AM
To: Visser, Daryl R Mr JMLFDC
Cc: Miller, Dave CDR JMLFDC
Subject: RE: UMS-DOD Aging

Daryl,

I spoke to Megan Edmonds, Director of Credit and Collections about the multiple invoices issue. Not so incredibly, the truth is again somewhere in the middle! Yes, UMS does generate a packing slip for every 12 items, and yes, each packing slip has it's own invoice number. Their internal system associates multiple invoice numbers to a single delivery order. However, in accordance with the contract, when a single delivery order generates multiple invoices, UMS transmits a single invoice number in the 810 to DSCP for the summary value of the entire delivery. The format of this single invoice number is the entire 1st invoice number plus the last 2 numbers of the last invoice number associated to that delivery order, thus tying everything together. Don't know why this doesn't work in SAMMS...guess the truth is again somewhere in the middle.

Steve

-----Original Message-----
From: Visser, Daryl R Mr JMLFDC
Sent: Monday, January 29, 2001 8:50 AM
To: Hasting, Steve R Mr JMLFDC; Miller, Dave CDR JMLFDC
Subject: FW: UMS-DOD Aging

-----Original Message-----
From: Cuorato, John [mailto:paa3115@dscp.dla.mil]
Sent: Monday, January 29, 2001 8:37 AM
To: 'Visser, Daryl R Mr JMLFDC'
Cc: Flatley, Linda; Galligan, Donna; Charalabidis, John; Bynum-Tillman, Marherlia



EXHIBIT
tabbles
19
9-21-07 JMH

EXHIBIT 20 9-21-07 JMA

**This is a working document for the DMLSS PV Project Manager.**
**Please contact Steve Hasting at 301-619-3995 to edit this document.**

**Last Update:** 26-Feb-01 10:22 AM

● Staged

| Case Manager | DoD Region | Tricare Region | Customer | DODAAC | Contract Number | Svc | Old PV | New PV | Cur Sys | Cur Date | Fut Sys | Fut Date | PV Select Date | DSCP Trans Date | JMLFDC Trans Date | Global Reg | Annual Sales | SLEF | PVBMA Raw | Raw Staged | Report Sent | PVBMA Clean | Clean Staged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dillard | Cascades | Northwest (11) | Ft Lewis (Madigan) | W68MX4 | 00-D-6470 | A | Durr | Alleg | DG | 14-Oct-99 | HP | 16-Aug-01 | 21-Aug-00 | 20-Oct-00 | 20-Oct-00 | West | $3,043,221 | 28-Sep-00 | | | | | |
| Dillard | Cascades | Northwest (11) | Oak Harbor NH | N66097 | 00-D-6471 | N | Durr | Alleg | NA | NA | HP | 23-Oct-00 | 21-Aug-00 | 20-Oct-00 | 23-Oct-00 | West | $196,068 | 2-Oct-00 | | | | | |
| Dillard | Cascades | Northwest (11) | Bremerton NH | N68095 | 00-D-6473 | N | Durr | Alleg | HP | 15-Aug-00 | NA | NA | 21-Aug-00 | 20-Oct-00 | 25-Oct-00 | West | $834,292 | 2-Oct-00 | | | | | |
| Dillard | Cascades | Northwest (11) | McChord AFB | FM4479 | 00-D-6475 | AF | Durr | Alleg | NT | 13-Apr-00 | NA | NA | 21-Aug-00 | 20-Oct-00 | 26-Oct-00 | West | $58,016 | 28-Sep-00 | | | | | |
| Dillard | Cascades | Northwest (11) | Fairchild AFB | FM4620 | 00-D-6476 | AF | Durr | Alleg | NT | 14-Apr-00 | NA | NA | 21-Aug-00 | 20-Oct-00 | 27-Oct-00 | West | $51,936 | 28-Sep-00 | | | | | |
| Perry | NCR | Northeast (1) | Walter Reed AMC | W71PEC | 00-D-6000 | A | O&M | O&M | DG | 14-Jun-99 | HP | 1-Nov-00 | 15-Sep-00 | 1-Nov-00 | 2-Nov-00 | East | $8,128,502 | 4-Oct-00 | | | | | |
| Perry | NCR | Northeast (1) | NNMC Bethesda | N00168 | 00-D-6013 | N | O&M | O&M | HP | 29-Aug-00 | NA | NA | 15-Sep-00 | 1-Nov-00 | 2-Nov-00 | East | $6,230,938 | 4-Oct-00 | | | | | |
| Perry | NCR | Northeast (1) | Andrews AFB | FM4425 | 00-D-6021 | AF | O&M | O&M | HP | 14-Jun-99 | NA | NA | 15-Sep-00 | 1-Nov-00 | 3-Nov-00 | East | $2,064,252 | 13-Oct-00 | | | | | |
| Perry | NCR | Northeast (1) | Ft Belvoir (Dewitt) | W26AAJ | 00-D-6003 | A | O&M | O&M | HP | 1-Nov-98 | NA | NA | 15-Sep-00 | 1-Nov-00 | 3-Nov-00 | East | $1,240,376 | 13-Oct-00 | | | | | |
| Perry | NCR | Northeast (1) | Ft Meade (Kimbrough) | W23A74 | 00-D-6002 | A | O&M | O&M | DG | 27-Jan-00 | HP | 18-Oct-00 | 15-Sep-00 | 1-Nov-00 | 8-Nov-00 | East | $654,170 | 13-Oct-00 | | | | | |
| Perry | NCR | Northeast (1) | McGuire Hosp | FM4484 | 00-D-6023 | AF | O&M | O&M | DG | 29-Mar-00 | HP | 30-Jul-01 | 15-Sep-00 | 1-Nov-00 | 8-Nov-00 | East | $172,072 | 20-Oct-00 | | | | | |
| Perry | NCR | Northeast (1) | Dover AFB | FM4497 | 00-D-6024 | AF | O&M | O&M | DG | 23-May-00 | HP | 9-Apr-01 | 15-Sep-00 | 1-Nov-00 | 9-Nov-00 | East | $106,739 | 4-Oct-00 | | | | | |
| Perry | NCR | Northeast (1) | Bolling AFB | FM7054 | 00-D-6025 | AF | O&M | O&M | NT | 21-Oct-99 | NA | NA | 15-Sep-00 | 1-Nov-00 | 9-Nov-00 | East | $65,895 | 13-Oct-00 | | | | | |
| Perry | NCR | Northeast (1) | McGuire WRM | FM4439 | 00-D-6022 | AF | O&M | O&M | NT | 28-Mar-00 | NA | NA | 15-Sep-00 | 1-Nov-00 | 14-Nov-00 | East | ?????? | 13-Oct-00 | | | | | |
| Perry | Tidewater | Mid-Atlantic (2) | Portsmouth NMC | N00183 | 00-D-6072 | N | Durr | Alleg | HP | 9-May-00 | NA | NA | 15-Sep-00 | 1-Nov-00 | 15-Nov-00 | East | $8,390,577 | 26-Sep-00 | | | | | |
| Perry | Tidewater | Mid-Atlantic (2) | Langley AFB | FM4800 | 00-D-6077 | AF | Durr | Alleg | DG | 16-Mar-00 | HP | 23-Oct-00 | 15-Sep-00 | 1-Nov-00 | 16-Nov-00 | East | $583,053 | 20-Oct-00 | | | | | |
| Perry | Tidewater | Mid-Atlantic (2) | Ft Eustis (McDonald) | W26AL3 | 00-D-6071 | A | Durr | Alleg | DG | 20-Oct-99 | HP | 6-Dec-00 | 15-Sep-00 | 1-Nov-00 | 17-Nov-00 | East | $561,931 | 2-Oct-00 | | | | | |
| Halkidis | Tidewater | SOUTHCOM | Guantanamo Bay, Cuba | N61564 | 00-D-6851 | N | Durr | O&M | HP | 19-Sep-00 | NA | NA | 15-Sep-00 | 1-Nov-00 | 20-Nov-00 | East | $125,168 | 19-Oct-00 | | | | | |
| Perry | NY/NE | Northeast (1) | West Point | W16BCY | 00-D-6010 | A | O&M | O&M | DG | 8-Dec-99 | HP | 19-Oct-00 | 15-Sep-00 | 1-Nov-00 | 21-Nov-00 | East | $454,704 | 4-Oct-00 | | | | | |
| Perry | NY/NE | Northeast (1) | Ft Drum (Guthrie) | W16BFB | 00-D-6011 | A | O&M | O&M | DG | 4-Nov-99 | HP | 17-Oct-00 | 15-Sep-00 | 1-Nov-00 | 21-Nov-00 | East | $160,481 | 2-Oct-00 | | | | | |
| Perry | NY/NE | Northeast (1) | NHC NE | N32185 | 00-D-6041 | N | O&M | O&M | EOES | EOES | HP | 15-Jan-01 | 15-Sep-00 | 1-Nov-00 | 1-Nov-00 | East | $136,593 | 13-Oct-00 | | | | | |
| Perry | NY/NE | Northeast (1) | Hanscom AFB | FM2835 | 00-D-6020 | AF | O&M | O&M | NT | 20-Apr-00 | NA | NA | 15-Sep-00 | 1-Nov-00 | 27-Nov-00 | East | $17,593 | 2-Oct-00 | | | | | |
| Halkidis | FL/GA | Southeast (3) | Ft Gordon (Eisenhower) | W33M8S | 00-D-6103 | A | O&M | O&M | HP | 23-Aug-00 | NA | NA | 15-Sep-00 | 7-Nov-00 | 27-Nov-00 | East | $3,262,935 | 30-Oct-00 | | | | | |
| Halkidis | FL/GA | Southeast (3) | Jacksonville NavHosp | N00232 | 00-D-6107 | N | O&M | O&M | NA | NA | HP | 7-Nov-00 | 15-Sep-00 | 7-Nov-00 | 28-Nov-00 | East | $1,718,649 | 30-Oct-00 | | | | | |
| Halkidis | FL/GA | Southeast (3) | Ft Benning (Martin) | W33BRA | 00-D-6100 | A | O&M | O&M | HP | 6-Apr-00 | NA | NA | 15-Sep-00 | 7-Nov-00 | 28-Nov-00 | East | $1,126,072 | 30-Oct-00 | | | | | |
| Halkidis | FL/GA | Southeast (3) | Ft Stewart (Winn) | W33DME | 00-D-6102 | A | O&M | O&M | HP | 14-Jul-00 | NA | NA | 15-Sep-00 | 7-Nov-00 | 29-Nov-00 | East | $1,025,482 | 30-Oct-00 | | | | | |
| Halkidis | FL/GA | Southeast (3) | MacDill AFB | FM4814 | 00-D-6118 | AF | O&M | O&M | HP | 4-Apr-00 | NA | NA | 15-Sep-00 | 7-Nov-00 | 29-Nov-00 | East | $628,071 | 30-Oct-00 | | | | | |
| Halkidis | FL/GA | Southeast (3) | Patrick AFB | FM2520 | 00-D-6115 | AF | O&M | O&M | DG | 5-Apr-00 | HP | 19-Mar-01 | 15-Sep-00 | 7-Nov-00 | 30-Nov-00 | East | $176,365 | 30-Oct-00 | | | | | |
| Halkidis | FL/GA | Southeast (3) | Robins AFB | FM2060 | 00-D-6114 | AF | O&M | O&M | DG | 22-Mar-00 | HP | 16-Apr-01 | 15-Sep-00 | 7-Nov-00 | 30-Nov-00 | East | $63,884 | 3-Oct-00 | | | | | |
| Halkidis | FL/GA | Southeast (3) | Moody AFB | FM4830 | 00-D-6119 | AF | O&M | O&M | DG | 8-Mar-00 | HP | 14-May-01 | 15-Sep-00 | 7-Nov-00 | 1-Dec-00 | East | $22,528 | 30-Oct-00 | | | | | |
| Amendolia | IL/KY/MO | Heartland (5) | Ft Campbell (Blanchfield) | W34GNC | 00-D-6200 | A | Durr | Alleg | HP | 12-Jul-00 | NA | NA | 28-Aug-00 | 27-Oct-00 | 1-Dec-00 | Cen | $1,882,892 | 3-Oct-00 | | | | | |
| Amendolia | IL/KY/MO | Heartland (5) | Ft Knox (Ireland) | W22PEZ | 00-D-6201 | A | CHC | Alleg | HP | 20-Jul-99 | NA | NA | 28-Aug-00 | 27-Oct-00 | 7-Dec-00 | Cen | $690,471 | 3-Oct-00 | | | | | |
| Amendolia | IL/KY/MO | Heartland (5) | Scott AFB | FM4407 | 00-D-6203 | AF | CHC | Alleg | HP | 8-Nov-99 | NA | NA | 28-Aug-00 | 27-Oct-00 | 8-Dec-00 | Cen | $455,465 | 3-Oct-00 | | | | | |
| Amendolia | IL/KY/MO | Central (7/8) | Ft Leonard Wood | W58NQ2 | 00-D-6303 | A | CHC | Alleg | DG | 9-Dec-99 | HP | 30-May-01 | 28-Aug-00 | 27-Oct-00 | 12-Dec-00 | Cen | $264,027 | 21-Nov-00 | | | | | |
| Amendolia | Wilford Hall | Southwest (6) | Wilford Hall | FM3047 | 00-D-6235 | AF | O&M | Alleg | HP | 1-Sep-99 | NA | NA | 16-Sep-00 | 15-Nov-00 | 13-Dec-00 | Cen | $7,167,277 | 2-Nov-00 | | | | | |
| Halkidis | Panhandle | Gulf South (4) | Keesler AFB | FM3010 | 00-D-6153 | AF | O&M | O&M | HP | 14-Mar-00 | NA | NA | 15-Sep-00 | 14-Nov-00 | 14-Dec-00 | East | $2,616,575 | 30-Oct-00 | | | | | |
| Halkidis | Panhandle | Gulf South (4) | Pensacola NavHosp | N00203 | 00-D-6161 | N | O&M | O&M | HP | 12-Jun-00 | NA | NA | 15-Sep-00 | 14-Nov-00 | 14-Dec-00 | East | $1,310,490 | 13-Nov-00 | | | | | |
| Halkidis | Panhandle | Gulf South (4) | Eglin AFB | FM2823 | 00-D-6152 | AF | O&M | O&M | HP | 17-Apr-00 | NA | NA | 15-Sep-00 | 14-Nov-00 | 15-Dec-00 | East | $847,419 | 30-Oct-00 | | | | | |
| Halkidis | Panhandle | Gulf South (4) | Ft Rucker (Lyster) | W31NWT | 00-D-6150 | A | O&M | O&M | HP | 26-Jul-00 | NA | NA | 15-Sep-00 | 14-Nov-00 | 15-Dec-00 | Cen | $343,780 | 5-Dec-00 | | | | | |
| Amendolia | Panhandle | Southwest (6) | Ft Polk (Baynes-Jones) | W42NU3 | 00-D-6225 | A | O&M | Alleg | DG | 29-Nov-99 | HP | 14-Feb-01 | 15-Sep-00 | 14-Nov-00 | 18-Dec-00 | Cen | $198,692 | 16-Nov-00 | | | | | |
| Amendolia | Panhandle | Southwest (6) | Barksdale AFB | FM4608 | 00-D-6241 | AF | O&M | Alleg | DG | 23-Feb-00 | HP | 4-Dec-00 | 15-Sep-00 | 14-Nov-00 | 19-Dec-00 | Cen | $134,617 | 2-Nov-00 | | | | | |
| Halkidis | Panhandle | Gulf South (4) | Tyndall AFB | FM4819 | 00-D-6157 | AF | O&M | O&M | DG | 29-Mar-00 | HP | 8-Nov-00 | 15-Sep-00 | 14-Nov-00 | 20-Dec-00 | East | $129,809 | 30-Oct-00 | | | | | |
| Halkidis | Panhandle | Gulf South (4) | Hurlburt Field | FM4417 | 00-D-6156 | AF | O&M | O&M | NT | 26-Apr-00 | NA | NA | 15-Sep-00 | 14-Nov-00 | 20-Dec-00 | East | $20,337 | 3-Oct-00 | | | | | |
| Halkidis | Panhandle | Gulf South (4) | Columbus AFB | FM3022 | 00-D-6154 | AF | O&M | O&M | NT | 27-Apr-00 | NA | NA | 15-Sep-00 | 14-Nov-00 | 2-Jan-01 | East | $18,685 | 30-Oct-00 | | | | | |
| Amendolia | OH/IL | Heartland (5) | Wright Pat AFB | FM2300 | 00-D-6202 | AF | CHC | Alleg | HP | 9-May-00 | NA | NA | 30-Sep-00 | 28-Nov-00 | 3-Jan-01 | Cen | $1,650,431 | 16-Nov-00 | | | | | |
| Amendolia | OH/IL | Heartland (5) | Great Lakes NavHosp | N00211 | 00-D-6204 | N | CHC | Alleg | HP | 3-Aug-99 | NA | NA | 30-Sep-00 | 29-Nov-00 | 4-Jan-01 | Cen | $1,049,433 | 16-Nov-00 | | | | | |
| Perry | Carolinas | Mid-Atlantic (2) | Ft Bragg (Womack) | W36N0P | 00-D-6070 | A | Durr | Alleg | DG | 24-May-99 | HP | 18-Jul-01 | 7-Oct-00 | 6-Dec-00 | 5-Jan-01 | East | $3,913,389 | 20-Oct-00 | | | | | |
| Perry | Carolinas | Mid-Atlantic (2) | Camp Lejeune NH | N68093 | 00-D-6075 | N | Durr | Alleg | HP | 1-Nov-98 | NA | NA | 7-Oct-00 | 6-Dec-00 | 8-Jan-01 | East | $1,498,059 | 21-Nov-00 | | | | | |
| Halkidis | Carolinas | Southeast (3) | Beaufort NH | N61337 | 00-D-6109 | N | Durr | O&M | HP | 6-Mar-00 | NA | NA | 7-Oct-00 | 6-Dec-00 | 9-Jan-01 | East | $671,502 | 30-Oct-00 | | | | | |
| Halkidis | Carolinas | Southeast (3) | Ft Jackson (Moncrief) | W37N03 | 00-D-6105 | A | Durr | O&M | HP | 17-May-00 | NA | NA | 7-Oct-00 | 6-Dec-00 | 12-Jan-01 | East | $521,919 | 30-Oct-00 | | | | | |
| Perry | Carolinas | Mid-Atlantic (2) | Cherry Point NH | N66094 | 00-D-6074 | N | Durr | Alleg | EOES | EOES | HP | 15-May-01 | 7-Oct-00 | 6-Dec-00 | 6-Dec-00 | East | $445,310 | 30-Oct-00 | | | | | |
| Halkidis | Carolinas | Southeast (3) | Charleston NH | N68084 | 00-D-6110 | N | Durr | O&M | HP | 27-Oct-99 | NA | NA | 7-Oct-00 | 6-Dec-00 | 18-Jan-01 | East | $360,547 | 30-Oct-00 | | | | | |
| Halkidis | Carolinas | Southeast (3) | Shaw AFB | FM4803 | 00-D-6117 | AF | Durr | O&M | DG | 15-Mar-00 | HP | 30-Jan-01 | 7-Oct-00 | 6-Dec-00 | 19-Jan-01 | East | $177,332 | 30-Oct-00 | | | | | |
| Perry | Carolinas | Mid-Atlantic (2) | Seymour Johnson | FM4809 | 00-D-6078 | AF | Durr | Alleg | DG | 3-Jun-99 | HP | 18-Jun-01 | 7-Oct-00 | 6-Dec-00 | 23-Jan-01 | East | $121,384 | 21-Nov-00 | | | | | |
| Halkidis | Carolinas | SOUTHCOM | Soto Cano AB, Honduras | W8033C | 00-D-6850 | A | Durr | O&M | NT | 13-Jul-00 | NA | NA | 7-Oct-00 | 6-Dec-00 | 25-Jan-01 | East | $84,867 | 2-Jan-01 | | | | | |
| Perry | Carolinas | Mid-Atlantic (2) | Pope AFB | FM4488 | 00-D-6076 | AF | Durr | Alleg | NT | 19-May-99 | NA | NA | 7-Oct-00 | 6-Dec-00 | 26-Jan-01 | East | $76,552 | 2-Oct-00 | | | | | |
| Perry | Carolinas | Mid-Atlantic (2) | 32nd MLB, Ft Bragg | W81EFP | 00-D-6085 | A | Durr | Alleg | NT | 19-Jan-00 | NA | NA | 7-Oct-00 | 6-Dec-00 | 29-Jan-01 | East | $101,000 | 2-Jan-01 | | | | | |
| Halkidis | Carolinas | Southeast (3) | Charleston AFB | FM4418 | 00-D-6116 | AF | Durr | O&M | NT | 4-May-00 | NA | NA | 7-Oct-00 | 6-Dec-00 | 1-Feb-01 | East | $66,807 | 30-Oct-00 | | | | | |
| Levin | Rocky Mtn | Central (7/8) | Ft Carson (Evans) | W51HVA | 00-D-6302 | A | Durr | Alleg | DG | 18-Nov-99 | HP | 25-Apr-01 | 13-Oct-00 | 12-Dec-00 | 2-Feb-01 | Cen | $1,960,308 | 8-Jan-01 | | | | | |
| Levin | Rocky Mtn | Central (7/8) | USAF Academy | FM7000 | 00-D-6324 | AF | Durr | Alleg | DG | 22-Nov-99 | HP | 4-Dec-00 | 13-Oct-00 | 12-Dec-00 | 5-Feb-01 | Cen | $1,431,478 | 8-Jan-01 | | | | | |
| Levin | Rocky Mtn | Central (7/8) | Peterson AFB | FM2500 | 00-D-6307 | AF | Durr | Alleg | DG | 8-Mar-00 | HP | 27-Aug-01 | 13-Oct-00 | 12-Dec-00 | 6-Feb-01 | Cen | $112,119 | 8-Jan-01 | | | | | |
| Levin | Rocky Mtn | Central (7/8) | F.E. Warren | FM4613 | 00-D-6312 | AF | Durr | Alleg | DG | 13-Jan-00 | HP | 6-Aug-01 | 13-Oct-00 | 12-Dec-00 | 7-Feb-01 | Cen | $111,616 | 8-Jan-01 | | | | | |
| Levin | Rocky Mtn | Central (7/8) | Buckley ANG | FM2504 | 00-D-6308 | AF | Durr | Alleg | NT | 9-Feb-00 | NA | NA | 13-Oct-00 | 12-Dec-00 | 8-Feb-01 | Cen | $64,287 | 8-Jan-01 | | | | | |
| Levin | Midwest | Central (7/8) | Offutt AFB | FM4600 | 00-D-6311 | AF | MWD | Alleg | DOS PVI | NA | HP | 16-Jan-01 | 23-Oct-00 | 22-Dec-00 | 16-Jan-01 | Cen | $824,279 | 21-Nov-01 | | | | | |

| Case Manager | DoD Region | Tricare Region | Customer | DODAAC | Contract Number | Svc | Old PV | New PV | Cur Sys | Cur Date | Fut Sys | Fut Date | PV Select Date | DSCP Trans Date | JMLFDC Trans Date | Global Reg | Annual Sales | SLEF | PVBMA Raw | Raw Staged | Report Sent | PVBMA Clean | Clean Staged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Levin | Midwest | Central (7/8) | Ft Riley (Irwin) | W55CWA | 00-D-6304 | A | MWD | Alleg | DOS/DG? | 5-Jan-00 | HP | 20-Jun-01 | 23-Oct-00 | 22-Dec-00 | 9-Feb-01 | Cen | $743,585 | 21-Nov-00 | | | | | |
| Levin | Midwest | Central (7/8) | McConnell AFB | FM4621 | 00-D-6313 | AF | MWD | Alleg | DOS PVI | NA | NT | 31-Jan-01 | 23-Oct-00 | 22-Dec-00 | 31-Jan-01 | Cen | $168,595 | 21-Nov-00 | | | | | |
| Levin | Midwest | Central (7/8) | Ft Leavenworth (Munson) | W55C7D | 00-D-6305 | A | MWD | Alleg | DOS/DG? | 2-Feb-00 | HP | 10-Jan-01 | 23-Oct-00 | 22-Dec-00 | 13-Feb-01 | Cen | $148,035 | 21-Nov-01 | | | | | |
| Levin | Midwest | Central (7/8) | Whiteman AFB | FM4625 | 00-D-6314 | AF | MWD | Alleg | DOS PVI | NA | HP | 20-Feb-01 | 23-Oct-00 | 22-Dec-00 | 20-Feb-01 | Cen | $86,752 | 21-Nov-01 | | | | | |
| Schaffer | Hawaii | PACOM | Tripler AMC | WX3JN7 | 00-D-6501 | A | PCC | Alleg | DG | 14-Apr-00 | HP | 15-Aug-01 | 28-Oct-00 | 27-Dec-00 | 5-Jan-01 | West | $3,487,647 | | | | | | |
| Schaffer | Hawaii | PACOM | Hickam AFB | FM5260 | 00-D-6505 | AF | PCC | Alleg | [redacted] | 19-Apr-00 | NA | NA | 28-Oct-00 | 27-Dec-00 | 8-Jan-01 | West | $35,883 | | | | | | |
| Schaffer | Hawaii | PACOM | Pearl Harbor NMC | N68098 | 00-D-6502 | N | PCC | Alleg | EOES | EOES | HP | 12-Jun-01 | 28-Oct-00 | 27-Dec-00 | 27-Dec-00 | West | $112,198 | | | | | | |
| Schaffer | Hawaii | PACOM | Schofield Barracks | WX3JN8 | 00-D-6512 | A | PCC | Alleg | NT | 20-Apr-00 | NA | NA | 28-Oct-00 | 27-Dec-00 | 9-Jan-01 | West | ?????? | | | | | | |
| Halkidis | AL/TN/ARK | SOUTHCOM | Roosevelt Roads NH | N66428 | 00-D-6852 | N | Durr | O&M | EOES | EOES | HP | 20-Mar-01 | 15-Sep-00 | 29-Jan-01 | 29-Jan-01 | East | $156,264 | 21-Nov-00 | NA | NA | | NA | |
| Halkidis | AL/TN/ARK | Gulf South (4) | Maxwell AFB | FM3300 | 00-D-6155 | AF | Durr | O&M | DG | 25-May-00 | HP | 5-Dec-00 | 30-Nov-00 | 29-Jan-01 ● | 28-Feb-01 | East | $279,525 | 2-Jan-01 | 27-Nov-00 | | | | |
| Halkidis | AL/TN/ARK | Gulf South (4) | Redstone Arsenal (Manual) | W31P0Y | 00-D-6159 | A | Durr | O&M | DG | 26-Jul-99 | HP | 3-Oct-01 | 30-Nov-00 | 29-Jan-01 ● | 1-Mar-01 | East | $47,442 | 23-Feb-01 | 27-Nov-00 | | | | |
| Amendolia | AL/TN/ARK | Southwest (6) | Little Rock AFB (Manual) | FM4460 | 00-D-6239 | AF | Durr | Alleg | DG | 28-Oct-99 | HP | 21-May-01 | 30-Nov-00 | 29-Jan-01 ● | 2-Mar-01 | Cen | $46,104 | 23-Feb-01 | 27-Nov-00 | | | | |
| Carson | Europe | EUCOM | USAMMCE | WK4FV1 | 00-D-6800 | A | CHC | O&M | DG | 21-Jul-99 | HP | 1-Oct-01 | 30-Nov-00 | 29-Jan-01 | 5-Mar-01 | East | $7,663,065 | 2-Jan-01 | Yes | | | | |
| Carson | Europe | EUCOM | RAF Lakenheath (90%PV) | FM5587 | 00-D-6809 | AF | CHC | O&M | HP | 6-Jun-00 | NA | NA | 30-Nov-00 | 29-Jan-01 | 6-Mar-01 | East | $622,845 | 2-Jan-01 | Yes | | | | |
| Carson | Europe | EUCOM | Landstuhl (80%E) | WK4FW0 | 00-D-6801 | A | CHC | O&M | HP | 1-Nov-99 | NA | NA | 30-Nov-00 | 29-Jan-01 | 7-Mar-01 | East | $428,786 | 23-Feb-01 | Yes | | | | |
| Carson | Europe | EUCOM | Wuerzburg (100%E) | WK4F3M | 00-D-6803 | A | CHC | O&M | HP | 27-Jan-00 | NA | NA | 30-Nov-00 | 29-Jan-01 | 8-Mar-01 | East | $170,010 | 2-Jan-01 | Yes | | | | |
| Carson | Europe | EUCOM | Heidelberg (100%E) | WK4FZW | 00-D-6802 | A | CHC | O&M | HP | 9-Mar-00 | NA | NA | 30-Nov-00 | 29-Jan-01 | 9-Mar-01 | East | $145,670 | 23-Feb-01 | Yes | | | | |
| Carson | Europe | JFCOM | Keflavik NH (100%PV) | N68875 | 00-D-6880 | N | CHC | O&M | EOES | EOES | HP | 21-Aug-01 | 30-Nov-00 | 29-Jan-01 | 29-Jan-01 | East | $134,405 | | Yes | | | | |
| Carson | Europe | EUCOM | Sigonella NH (90%E) | N39163 | 00-D-6805 | N | CHC | O&M | EOES | EOES | HP | 21-Aug-01 | 30-Nov-00 | 29-Jan-01 | 29-Jan-01 | East | $99,065 | 2-Jan-01 | Yes | | | | |
| Carson | Europe | EUCOM | Rota NH (90%E) | N66101 | 00-D-6807 | N | CHC | O&M | NA | NA | HP | 5-Dec-00 | 30-Nov-00 | 29-Jan-01 | 12-Mar-01 | East | $91,118 | 2-Jan-01 | Yes | | | | |
| Carson | Europe | EUCOM | Incirlik AB (100%E) | FM5655 | 00-D-6813 | AF | CHC | O&M | NT | 12-Apr-00 | NA | NA | 30-Nov-00 | 29-Jan-01 | 12-Mar-01 | East | $71,417 | 23-Feb-01 | Yes | | | | |
| Carson | Europe | EUCOM | Naples NH (90%E) | N66096 | 00-D-6808 | N | CHC | O&M | EOES | EOES | HP | 16-May-01 | 30-Nov-00 | 29-Jan-01 | 29-Jan-01 | East | $65,227 | 2-Jan-01 | Yes | | | | |
| Carson | Europe | EUCOM | Ramstein AB (80%E) | FM5612 | 00-D-6812 | AF | CHC | O&M | HP | 7-Aug-00 | NA | NA | 30-Nov-00 | 30-Nov-00 | 14-Mar-01 | East | $14,446 | 2-Jan-01 | Yes | | | | |
| Carson | Europe | EUCOM | Spangdahlem AB (90%E) | FM5606 | 00-D-6811 | AF | CHC | O&M | HP | 12-Jun-00 | NA | NA | 30-Nov-00 | 29-Jan-01 | 16-Mar-01 | East | $9,142 | 2-Jan-01 | Yes | | | | |
| Carson | Europe | EUCOM | ~~Rhein-Main (100%E)~~ | FM4420 | 00-D-6808 | AF | CHC | O&M | [redacted] | 6-Apr-00 | NA | NA | 30-Nov-00 | 29-Jan-01 | 21-Mar-01 | East | $0 | NA | | | | | |
| Carson | Europe | EUCOM | Aviano AB (70%E) | FM5682 | 00-D-6814 | AF | CHC | O&M | HP | 27-Jun-00 | NA | NA | 30-Nov-00 | 29-Jan-01 | 22-Mar-01 | East | $0 | 2-Jan-01 | Yes | | | | |
| Carson | Europe | JMCOM | ~~Lajes Field, Azores (100%~~ | FM4486 | NA | AF | CHC | O&M | NT (PVP) | 10-May-00 | NA | NA | 30-Nov-00 | 29-Jan-01 | NA | East | $0 | NA | NA | NA | NA | NA | NA |
| Levin | Montana | Central (7/8) | Malmstrom AFB | FM4626 | 00-D-6315 | AF | Krsrs | Alleg | NT | 24-May-00 | NA | NA | 2-Dec-00 | 31-Jan-01 | 23-Mar-01 | Cen | $87,585 | 15-Jan-01 | | | | | |
| Dillard | Alaska | PACOM | Elmendorf AFB | FM5000 | 00-D-6503 | AF | Durr | Alleg | HP | 18-Jul-00 | NA | NA | 24-Dec-00 | 22-Feb-01 | 27-Mar-01 | West | $996,847 | 15-Jan-01 | | | | | |
| Dillard | Alaska | PACOM | Ft Wainwright (Bassett) | WC1JUG | 00-D-6500 | A | Durr | Alleg | DG | 3-Nov-99 | HP | 21-Jun-01 | 24-Dec-00 | 22-Feb-01 | 28-Mar-01 | West | $585,970 | 23-Feb-01 | | | | | |
| Dillard | Alaska | PACOM | Eielson AFB | FM5004 | 00-D-6504 | AF | Durr | Alleg | NT | 25-May-00 | NA | NA | 24-Dec-00 | 22-Feb-01 | 29-Mar-01 | West | $67,378 | 21-Nov-00 | | | | | |
| Levin | Dakotas | Central (7/8) | Minot AFB | FM4528 | 00-D-6310 | AF | Krsrs | Alleg | DOS PVI | NA | HP | 10-Oct-00 | 30-Dec-00 | 28-Feb-01 | 30-Mar-01 | Cen | $96,911 | 29-Jan-01 | 27-Nov-00 | | | | |
| Levin | Dakotas | Central (7/8) | Grand Forks AFB | FM4659 | 00-D-6316 | AF | Krsrs | Alleg | NT | 1-Jun-00 | NA | NA | 30-Dec-00 | 28-Feb-01 | 2-Apr-01 | Cen | $85,161 | | 27-Nov-00 | | | | |
| Levin | Dakotas | Central (7/8) | Ellsworth AFB | FM4690 | 00-D-6317 | AF | Krsrs | Alleg | DG | 6-Apr-00 | HP | 20-Aug-01 | 30-Dec-00 | 28-Feb-01 | 3-Apr-01 | Cen | $68,724 | 23-Feb-01 | 27-Nov-00 | | | | |
| Levin | Utah/Idaho | Central (7/8) | Hill AFB | FM2020 | 00-D-6306 | AF | Durr | Alleg | DG | 1-Mar-00 | HP | 26-Feb-01 | 6-Jan-01 | 7-Mar-01 | 4-Apr-01 | Cen | $203,291 | | 28-Nov-00 | | | | |
| Levin | Utah/Idaho | Central (7/8) | Mt Home AFB | FM4897 | 00-D-6323 | AF | Durr | Alleg | DOS PVI | NA | HP | 30-May-01 | 6-Jan-01 | 7-Mar-01 | 30-May-01 | Cen | $162,870 | | 22-Jan-01 | | | | |
| Amendolia | Lonestar | Central (7/8) | Ft Huachuca (Bliss) | W61DEW | 00-D-6300 | A | UMS | Alleg | DG | 22-Nov-99 | HP | 15-Feb-01 | 2-Apr-01 | 1-Jun-01 | 30-Jan-01 | Cen | $186,728 | 8-Dec-00 | | | | Tempe, AZ | |
| Amendolia | Lonestar | Southwest (6) | Corpus Christi NH | N00285 | 00-D-6226 | N | UMS | Alleg | NA | NA | HP | 15-May-01 | 2-Apr-01 | 1-Jun-01 | 5-Apr-01 | Cen | $105,965 | | | | | San Antonio, TX | |
| Amendolia | Lonestar | Southwest (6) | Ft Sill (Reynolds) | W44DQ6 | 00-D-6224 | A | UMS | Alleg | DG | 28-Oct-99 | HP | 24-Jan-01 | 2-Apr-01 | 1-Jun-01 | 5-Apr-01 | Cen | $754,057 | | | | | Arlington, TX | |
| Amendolia | Lonestar | Southwest (6) | Ft Hood (Darnall) | W45NQ8 | 00-D-6223 | A | UMS | Alleg | DG | 3-Apr-00 | HP | 18-Apr-01 | 2-Apr-01 | 1-Jun-01 | 6-Apr-01 | Cen | $1,198,527 | | | | | Arlington, TX | |
| Amendolia | Lonestar | Central (7/8) | Ft Bliss (WBAMC) | W45PEA | 00-D-6301 | A | UMS | Alleg | DG | 15-Dec-99 | HP | 23-May-01 | 2-Apr-01 | 1-Jun-01 | 9-Apr-01 | Cen | $2,946,992 | | | | | Tempe, AZ | |
| Amendolia | Lonestar | Southwest (6) | Ft Sam (Brooke AMC) | W45MXE | 00-D-6220 | A | UMS | Alleg | DG | 3-Apr-00 | HP | 15-Mar-01 | 2-Apr-01 | 1-Jun-01 | 10-Apr-01 | Cen | $5,013,694 | | | | | San Antonio, TX | |
| Amendolia | Lonestar | Southwest (6) | Tinker AFB | FM2030 | 00-D-6229 | AF | UMS | Alleg | DG | 17-Feb-00 | HP | 12-Feb-01 | 2-Apr-01 | 1-Jun-01 | 11-Apr-01 | Cen | $282,159 | | | | | Arlington, TX | |
| Amendolia | Lonestar | Southwest (6) | Vance AFB | FM3029 | 00-D-6233 | AF | UMS | Alleg | NT | 15-Mar-00 | NA | NA | 2-Apr-01 | 1-Jun-01 | 11-Apr-01 | Cen | $22,469 | | | | | Arlington, TX | |
| Amendolia | Lonestar | Southwest (6) | Sheppard AFB | FM3020 | 00-D-6232 | AF | UMS | Alleg | HP | 31-Jan-00 | NA | NA | 2-Apr-01 | 1-Jun-01 | 12-Apr-01 | Cen | $170,815 | | | | | Arlington, TX | |
| Amendolia | Lonestar | Central (7/8) | Kirtland AFB | FM4469 | 00-D-6309 | AF | UMS | Alleg | DG | 20-Jan-00 | HP | 22-Jan-01 | 2-Apr-01 | 1-Jun-01 | 13-Apr-01 | Cen | $118,038 | | | | | Tempe, AZ | |
| Amendolia | Lonestar | Southwest (6) | Goodfellow AFB | FM3030 | 00-D-6234 | AF | UMS | Alleg | NT | 16-Feb-00 | NA | NA | 2-Apr-01 | 1-Jun-01 | 13-Apr-01 | Cen | $31,729 | | | | | San Antonio, TX | |
| Amendolia | Lonestar | Southwest (6) | Laughlin AFB | FM3099 | 00-D-6237 | AF | UMS | Alleg | NT | 2-Mar-00 | NA | NA | 2-Apr-01 | 1-Jun-01 | 16-Apr-01 | Cen | $15,899 | | | | | Arlington, TX | |
| Amendolia | Lonestar | Central (7/8) | Holloman AFB | FM4801 | 00-D-6318 | AF | UMS | Alleg | DG | 2-Dec-99 | HP | 11-Jun-01 | 2-Apr-01 | 1-Jun-01 | 19-Apr-01 | Cen | $70,412 | | | | | Tempe, AZ | |
| Amendolia | Lonestar | Southwest (6) | Dyess AFB | FM4661 | 00-D-6240 | AF | UMS | Alleg | NT | 3-Feb-00 | NA | NA | 2-Apr-01 | 1-Jun-01 | 19-Apr-01 | Cen | $65,703 | | | | | San Antonio, TX | |
| Amendolia | Lonestar | Central (7/8) | Cannon AFB | FM4855 | 00-D-6319 | AF | UMS | Alleg | DG | 7-Dec-99 | HP | 23-Jul-01 | 2-Apr-01 | 1-Jun-01 | 20-Apr-01 | Cen | $47,616 | | | | | Tempe, AZ | |
| Amendolia | Lonestar | Southwest (6) | Altus AFB | FM4419 | 00-D-6238 | AF | UMS | Alleg | NT | 9-Mar-00 | NA | NA | 2-Apr-01 | 1-Jun-01 | 20-Apr-01 | Cen | $43,436 | | | | | Arlington, TX | |
| Amendolia | Lonestar | Southwest (6) | Randolph AFB | FM3089 | 00-D-6236 | AF | UMS | Alleg | NT | 9-Feb-00 | NA | NA | 2-Apr-01 | 1-Jun-01 | 23-Apr-01 | Cen | $35,119 | | | | | Arlington, TX | |
| Amendolia | Lonestar | Southwest (6) | Brooks AFB | FM2855 | 00-D-6231 | AF | UMS | Alleg | NT | 10-Feb-00 | NA | NA | 2-Apr-01 | 1-Jun-01 | 24-Apr-01 | Cen | $21,626 | | | | | San Antonio, TX | |
| Amendolia | Lonestar | Southwest (6) | AFMLO/OL-2 | FM9133 | 00-D-6243 | AF | UMS | Alleg | NT | 9-Mar-00 | NA | NA | 2-Apr-01 | 1-Jun-01 | 25-Apr-01 | Cen | $810 | | | | | Grand Praire, TX | |
| Amendolia | Lonestar | Southwest (6) | 147th MedLogBn | W80KVY | 00-D-6222 | A | UMS | Alleg | NT | 26-Apr-00 | NA | NA | 2-Apr-01 | 1-Jun-01 | 26-Apr-01 | Cen | ?????? | | | | | San Antonio, TX | |
| Dillard | San Diego | Southern CA (9) | San Diego NMC | N00259 | 00-D-6402 | N | Alleg | | NA | NA | HP | 17-Jul-01 | 2-May-01 | 1-Jul-01 | 2-Jul-01 | West | $7,266,776 | | | | | | |
| Dillard | San Diego | Central (7/8) | Nellis AFB | FM4852 | 00-D-6320 | AF | Alleg | Alleg | HP | 30-May-00 | NA | NA | 2-May-01 | 1-Jul-01 | 9-Jul-01 | West | $915,367 | | | | | | |
| Dillard | San Diego | Central (7/8) | Luke AFB | FM4887 | 00-D-6322 | AF | Alleg | Alleg | DG | 24-Feb-00 | HP | 6-Nov-00 | 2-May-01 | 1-Jul-01 | 10-Jul-01 | West | $244,651 | | | | | | |
| Dillard | San Diego | Central (7/8) | Davis-Monthan AFB | FM4877 | 00-D-6321 | AF | Alleg | Alleg | DG | 1-Mar-00 | HP | 24-Oct-00 | 2-May-01 | 1-Jul-01 | 11-Jul-01 | West | $79,640 | | | | | | |
| Dillard | San Diego | Southern CA (9) | Camp Pendleton NH | N68094 | 00-D-6405 | N | Alleg | | HP | 4-Apr-00 | NA | NA | 2-May-01 | 1-Jul-01 | 12-Jul-01 | West | $1,713,498 | | | | | | |
| Dillard | San Diego | Southern CA (9) | Twentynine Palms NH | N35949 | 00-D-6403 | N | Alleg | | NA | NA | HP | 20-Mar-01 | 2-May-01 | 1-Jul-01 | 13-Jul-01 | West | $584,941 | | | | | | |
| Dillard | San Diego | Southern CA (9) | Ft Irwin (Weed) | W80FU5 | 00-D-6400 | A | Alleg | | DG | 13-Jan-00 | HP | 20-Jun-01 | 2-May-01 | 1-Jul-01 | 16-Jul-01 | West | $377,229 | | | | | | |
| Dillard | San Diego | Southern CA (9) | Edwards AFB | FM2805 | 00-D-6406 | AF | Alleg | | NT | 11-May-00 | NA | NA | 2-May-01 | 1-Jul-01 | 16-Jul-01 | West | $93,957 | | | | | | |
| Dillard | San Diego | Southern CA (9) | Vandenburg AFB | FM4610 | 00-D-6408 | AF | Alleg | | DG | 29-Jun-00 | HP | 26-Mar-01 | 2-May-01 | 1-Jul-01 | 17-Jul-01 | West | $53,506 | | | | | | |
| Dillard | San Diego | Southern CA (9) | Los Angeles AFB | FM2816 | 00-D-6407 | AF | Alleg | | DOS PVI | NA | ??? | NA | 2-May-01 | 1-Jul-01 | ??? | West | ?????? | | | | | | |
| Schaffer | Pacific | PACOM | Okinawa NH | N68470 | 00-D-6929 | N | CHC | Alleg | EOES | EOES | HP | 17-Apr-01 | 20-May-01 | 19-Jul-01 | 20-Jul-01 | West | $1,563,614 | | | | | | |
| Schaffer | Pacific | PACOM | Yokosuka NH | N68292 | 00-D-6928 | N | CHC | Alleg | EOES | EOES | HP | 17-Apr-01 | 20-May-01 | 19-Jul-01 | 24-Jul-01 | West | $958,809 | | | | | | |
| Schaffer | Pacific | PACOM | 16th MLB, Camp Carroll | WT4J8S | 00-D-6925 | A | CHC | Alleg | DG | 13-Sep-99 | HP | 28-Aug-01 | 20-May-01 | 19-Jul-01 | 25-Jul-01 | West | $716,219 | | | | | | |
| Schaffer | Pacific | PACOM | Guam NH | N68096 | 00-D-6927 | N | CHC | Alleg | EOES | EOES | HP | 19-Jun-01 | 20-May-01 | 19-Jul-01 | 26-Jul-01 | West | $418,368 | | | | | | |
| Schaffer | Pacific | PACOM | Yokota AB | FM5202 | 00-D-6930 | AF | CHC | Alleg | HP | 26-Oct-99 | NA | NA | 20-May-01 | 19-Jul-01 | 27-Jul-01 | West | $313,592 | | | | | | |
| Schaffer | Pacific | PACOM | Osan AB | FM5294 | 00-D-6938 | AF | CHC | Alleg | HP | 14-Aug-00 | NA | NA | 20-May-01 | 19-Jul-01 | 31-Jul-01 | West | $221,943 | | | | | | |

| Case Manager | DoD Region | Tricare Region | Customer | DODAAC | Contract Number | Svc | Old PV | New PV | Cur Sys | Cur Date | Fut Sys | Fut Date | PV Select Date | DSCP Trans Date | JMLFDC Trans Date | Global Reg | Annual Sales | SLEF | PVBMA Raw | Raw Staged | Report Sent | PVBMA Clean | Clean Staged |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schaffer | Pacific | PACOM | Kadena AB | FM5270 | 00-D-6933 | AF | CHC | Alleg | HP | 21-Aug-00 | NA | NA | 20-May-01 | 19-Jul-01 | 1-Aug-01 | West | $187,157 | | | | | | |
| Schaffer | Pacific | PACOM | Misawa AB | FM5205 | 00-D-6931 | AF | CHC | Alleg | HP | 24-Jul-00 | NA | NA | 20-May-01 | 19-Jul-01 | 2-Aug-01 | West | $97,774 | | | | | | |
| Schaffer | Pacific | PACOM | Camp Zama | WT6J0F | 00-D-6928 | A | CHC | Alleg | [redacted] | 11-May-00 | NA | NA | 20-May-01 | 19-Jul-01 | 3-Aug-01 | West | $48,281 | | | | | | |
| Schaffer | Pacific | PACOM | Anderson AB | FM5240 | 00-D-6932 | AF | CHC | Alleg | NT | 22-Mar-00 | NA | NA | 20-May-01 | 19-Jul-01 | 6-Aug-01 | West | $27,498 | | | | | | |
| Schaffer | Pacific | PACOM | Kunsan AB | FM5284 | 00-D-6934 | AF | CHC | Alleg | NT | 26-Jul-00 | NA | NA | 20-May-01 | 19-Jul-01 | 7-Aug-01 | West | $8,907 | | | | | | |
| Schaffer | Pacific | PACOM | Kimhae AB | FM5288 | 00-D-6935 | AF | CHC | Alleg | DOS PVI | NA | ? | ? | 20-May-01 | 19-Jul-01 | 8-Aug-01 | West | ?????? | | | | | | |
| Dillard | San Fran | Golden Gate (10) | Travis AFB | FM4427 | 00-D-6443 | AF | O&M | | HP | 2-May-00 | NA | NA | 30-Jun-01 | 29-Aug-01 | 28-Aug-01 | West | $2,624,835 | | | | | | |
| Dillard | San Fran | Golden Gate (10) | Lemoore NH | N66095 | 00-D-6441 | N | O&M | | NA | NA | HP | 20-Feb-01 | 30-Jun-01 | 29-Aug-01 | 30-Aug-01 | West | $127,891 | | | | | | |
| Dillard | San Fran | Golden Gate (10) | Beale AFB | FM4686 | 00-D-6444 | AF | O&M | | NT | 12-Jul-00 | NA | NA | 30-Jun-01 | 29-Aug-01 | 31-Aug-01 | West | $29,736 | | | | | | |

Dillard 215-737-2296
Amendolia 215-737-2134
Perry 215-737-4667
Halkidis 215-737-2171
Levin 215-737-8422
Schaffer 808-474-2932
Carson

Alleg 85
O&M 36
24

**From:** Galligan, Donna [paa3030@dscp.dla.mil]
**Sent:** Monday, June 04, 2001 12:42 PM
**To:** 'MEGEDMONDS@aol.com'
**Cc:** Wpbandy@aol.com; jcuorato@dscp.dla.mil; lflatley@dscp.dla.mil; Charalabidis, John
**Subject:** RE: EDI Retransmission

Megan,

As of today, I do not see any invoices coming in electronically from United. You may want to contact Bud Wellens at (215) 737-2778. He may be able to find the reason why we are not receiving your invoices.

As for the statements you sent, I apologize for the delay on these. I have not been giving them the attention you were promised. I have begun working on them and will continue until they are complete. I will send you an update later this week.

Thank you for your patience.
Donna

-----Original Message-----
**From:** MEGEDMONDS@aol.com [mailto:MEGEDMONDS@aol.com]
**Sent:** Wednesday, May 30, 2001 2:46 PM
**To:** dgalligan@dscp.dla.mil
**Cc:** Wpbandy@aol.com; jcuorato@dscp.dla.mil; lflatley@dscp.dla.mil
**Subject:** EDI Retransmission

Donna,

Today, with the help of Steve Hasting and Jordan Henderson at DAASC, we have successfully retransmitted twenty-two calls in the amount of $37,295.89. Please check your systems to confirm receipt. Would you please update me on the status of the statements that were forwarded to you for collection? We would like to clear up the balances without delay that remain past due on our receivables. I look forward to hearing from you.

Megan Edmonds
Director of Credit and Collections
United Medical Supply Co.



EXHIBIT
tabbles
21
9-21-07 JMH

DSCP-UMS-0019